**Ogden Flight Services Group / FSG PrivatAir Inc.**
**Trip Log   (CONFIDENTIAL)**
**July 1, 2000 to July 1, 2003**

| Tail No. | Trip End | Trip Date(s) | Trip Days | Legs |
|---|---|---|---|---|

**Charter**

| Tail No. | Trip End | Trip Date(s) | Trip Days | Legs |
|---|---|---|---|---|
| N7008 | 07/03/00 | 07/01-03/00 | 3 | 3 |
| N202CE | 07/05/00 | 07/05/00 | 1 | 3 |
| N792MA | 07/06/00 | 07/06/00 | 1 | 4 |
| N7005 | 07/07/00 | 07/05-07/00 | 3 | 5 |
| N202CE | 07/07/00 | 07/07/00 | 1 | 6 |
| N202CE | 07/08/00 | 07/08/00 | 1 | 4 |
| N701NW | 07/09/00 | 07/09/00 | -1 | -2 |
| N701NW | 07/09/00 | 07/09/00 | 1 | 2 |
| N7005 | 07/10/00 | 07/10/00 | 1 | 7 |
| N15CQ | 07/10/00 | 07/10/00 | 1 | 2 |
| N95WK | 07/10/00 | 07/09-10/00 | 2 | 4 |
| N792MA | 07/12/00 | 07/12/00 | 1 | 2 |
| N200LJ | 07/12/00 | 07/11-12/00 | 2 | 3 |
| N701NW | 07/12/00 | 07/12/00 | 1 | 4 |
| N95WK | 07/13/00 | 07/12-13/00 | 2 | 5 |
| N910RB | 07/13/00 | 07/13/00 | 2 | 4 |
| N540EA | 07/13/00 | 07/12-13/00 | 2 | 4 |
| N7005 | 07/14/00 | 07/14/00 | 1 | 3 |
| N200LJ | 07/14/00 | 07/14/00 | 1 | 4 |
| N7005 | 07/14/00 | 07/13-14/00 | 2 | 4 |
| N7008 | 07/15/00 | 07/15/00 | 1 | 3 |
| N202CE | 07/15/00 | 07/15/00 | 2 | 4 |
| N7008 | 07/17/00 | 07/16-17/00 | -- | -- |
| N200LJ | 07/17/00 | 07/17/00 | 1 | 3 |
| N202CE | 07/17/00 | 07/17/00 | 1 | 2 |
| N7008 | 07/17/00 | 07/16-17/00 | -- | -- |
| N7008 | 07/17/00 | 07/16-17/00 | 2 | 2 |
| N200LJ | 07/18/00 | 07/18/00 | 1 | 2 |
| N701NW | 07/18/00 | 07/17-18/00 | 2 | 7 |
| N200LJ | 07/18/00 | 07/18/00 | 1 | 4 |
| N792MA | 07/19/00 | 07/19/00 | 1 | 2 |
| N200LJ | 07/22/00 | 07/22/00 | 2 | 4 |
| N792MA | 07/22/00 | 07/22/00 | 1 | 2 |
| N7005 | 07/23/00 | 07/23/00 | 1 | 2 |
| N7005 | 07/23/00 | 07/23/00 | -1 | -2 |
| N910RB | 07/25/00 | 07/25/00 | 1 | 6 |
| N202CE | 07/25/00 | 07/24-25/00 | 2 | 4 |

| N1DG | 07/26/00 | 07/25-26/00 | 2 | 5 |
|------|----------|-------------|---|---|
| N910RB | 07/26/00 | 07/26/00 | 1 | 3 |
| N910RB | 07/27/00 | 07/27/00 | 1 | 3 |
| N202CE | 07/27/00 | 07/26-27/00 | 2 | 6 |
| N202CE | 07/28/00 | 07/28/00 | 1 | 3 |
| N792MA | 07/31/00 | 07/31/00 | 1 | 3 |
| N202CE | 08/01/00 | 08/01/00 | 1 | 1 |
| N910RB | 08/02/00 | 08/02/00 | 1 | 5 |
| N792MA | 08/02/00 | 08/02/00 | 1 | 2 |
| N540EA | 08/03/00 | 07/24-08/03/00 | 11 | 8 |
| N202CE | 08/03/00 | 08/03/00 | 1 | 4 |
| N910RB | 08/03/00 | 08/03/00 | 1 | 5 |
| N792MA | 08/04/00 | 08/04/00 | 1 | 3 |
| N701NW | 08/05/00 | 08/03-05/00 | 3 | 6 |
| N792MA | 08/06/00 | 08/06/00 | 1 | 2 |
| N202CE | 08/06/00 | 08/06/00 | 1 | 4 |
| N7005 | 08/07/00 | 07/26-08/07/00 | 13 | 18 |
| N83WM | 08/08/00 | 08/07-08/00 | 2 | 6 |
| N792MA | 08/08/00 | 08/08/00 | 1 | 2 |
| N202CE | 08/09/00 | 08/08-09/00 | 2 | 4 |
| N202CE | 08/10/00 | 08/10/00 | 1 | 4 |
| N910RB | 08/10/00 | 08/10/00 | 1 | 3 |
| N540EA | 08/10/00 | 08/10/00 | 1 | 3 |
| N701NW | 08/11/00 | 08/11/00 | 1 | 2 |
| N202CE | 08/14/00 | 08/11-14/00 | 4 | 4 |
| N701NW | 08/14/00 | 08/14/00 | 2 | 4 |
| N83WM | 08/15/00 | 08/14-15/00 | 2 | 2 |
| N95WK | 08/17/00 | 08/17/00 | 2 | 4 |
| N701NW | 08/17/00 | 08/17/00 | 1 | 2 |
| N540EA | 08/17/00 | 08/17/00 | 1 | 4 |
| N83WM | 08/17/00 | 08/17/00 | 1 | 2 |
| N202CE | 08/18/00 | 08/18/00 | 1 | 3 |
| N202CE | 08/21/00 | 08/21/00 | 1 | 3 |
| N83WM | 08/22/00 | 08/21-22/00 | 2 | 3 |
| N83WM | 08/23/00 | 08/23/00 | 1 | 2 |
| N202CE | 08/24/00 | 08/24/00 | 1 | 4 |
| N83WM | 08/25/00 | 08/24-25/00 | 2 | 3 |
| N701NW | 08/26/00 | 08/26/00 | 1 | 2 |
| N792MA | 08/28/00 | 08/28/00 | 1 | 2 |
| N7005 | 08/28/00 | 08/27-28/00 | 2 | 4 |
| N200LJ | 08/29/00 | 08/26-29/00 | 3 | 4 |
| N7005 | 08/30/00 | 08/30/00 | 1 | 5 |
| N701NW | 08/30/00 | 08/30/00 | 1 | 2 |
| N83WM | 08/31/00 | 08/31/00 | 1 | 4 |
| N83WM | 08/31/00 | 08/29-31/00 | 3 | 7 |
| N200LJ | 09/01/00 | 09/01/00 | 1 | 3 |
| N7008 | 09/05/00 | 09/05/00 | 1 | 2 |
| N200LJ | 09/05/00 | 09/04-05/00 | 2 | 5 |

| | | | | |
|---|---|---|---|---|
| N202CE | 09/07/00 | 09/07/00 | 1 | 2 |
| N701NW | 09/07/00 | 09/07/00 | 1 | 4 |
| N15CQ | 09/07/00 | 09/07/00 | 2 | 4 |
| N792MA | 09/08/00 | 09/08/00 | 1 | 2 |
| N83WM | 09/08/00 | 09/06-08/00 | -- | -- |
| N83WM | 09/08/00 | 09/06-08/00 | 3 | 3 |
| N83WM | 09/10/00 | 09/10/00 | 1 | 2 |
| N95WK | 09/13/00 | 09/13/00 | 1 | 6 |
| N792MA | 09/13/00 | 09/13/00 | 1 | 2 |
| N200LJ | 09/15/00 | 09/14-15/00 | 2 | 5 |
| N83WM | 09/15/00 | 09/14-15/00 | 2 | 4 |
| N202CE | 09/18/00 | 09/18/00 | 1 | 4 |
| N701NW | 09/19/00 | 09/17-19/00 | 3 | 6 |
| N95WK | 09/19/00 | 09/18-19/00 | 2 | 4 |
| N200LJ | 09/20/00 | 09/19-20/00 | 2 | 4 |
| N202CE | 09/21/00 | 09/21/00 | ---- | 2 |
| N624BP | 09/21/00 | 09/20-21/00 | 2 | 4 |
| N202CE | 09/21/00 | 09/21/00 | 1 | 3 |
| N83WM | 09/21/00 | 09/20-21/00 | 2 | 2 |
| N83WM | 09/22/00 | 09/22/00 | 1 | 2 |
| N540EA | 09/23/00 | 09/13-23/00 | 11 | 10 |
| N83WM | 09/24/00 | 09/24/00 | -- | -- |
| N200LJ | 09/24/00 | 09/23-24/00 | 2 | 6 |
| N202CE | 09/24/00 | 09/24/00 | -- | -- |
| N95WK | 09/24/00 | 09/21-24/00 | 4 | 4 |
| N1DG | 09/24/00 | 09/24/00 | -- | -- |
| N95WK | 09/24/00 | 09/24/00 | -- | -- |
| N701NW | 09/25/00 | 09/25/00 | 1 | 6 |
| N910RB | 09/27/00 | 09/27/00 | 1 | 4 |
| N200LJ | 09/27/00 | 09/26-27/00 | 2 | 4 |
| N200LJ | 09/28/00 | 09/25 & 28/00 | 2 | 4 |
| N4QB | 09/28/00 | 09/26-28/00 | 3 | 5 |
| N910RB | 09/28/00 | 09/28/00 | 1 | 3 |
| N83WM | 09/29/00 | 09/28-29/00 | 2 | 3 |
| N202CE | 09/29/00 | 09/29/00 | 1 | 2 |
| N792MA | 09/29/00 | 09/29/00 | 1 | 2 |
| N910RB | 10/01/00 | 10/01/00 | 1 | 3 |
| N202CE | 10/01/00 | 09/30-10/01/00 | 2 | 4 |
| N83WM | 10/03/00 | 10/03/00 | 1 | 2 |
| N202CE | 10/03/00 | 10/02-03/00 | 2 | 7 |
| N202CE | 10/04/00 | 10/04/00 | 1 | 3 |
| N899GA | 10/04/00 | 10/04/00 | 1 | 3 |
| N202CE | 10/06/00 | 10/06/00 | 0 | 2 |
| N792MA | 10/06/00 | 10/06/00 | 1 | 2 |
| N540EA | 10/07/00 | 10/02-07/00 | 6 | 6 |
| N701NW | 10/08/00 | 10/06-08/00 | 3 | 2 |
| N910RB | 10/09/00 | 10/09/00 | 1 | 3 |
| N792MA | 10/10/00 | 10/10/00 | 1 | 6 |

| | | | | |
|---|---|---|---|---|
| N910RB | 10/10/00 | 10/10/00 | 1 | 4 |
| N701NW | 10/10/00 | 10/10/00 | 1 | 2 |
| N83WM | 10/11/00 | 10/09-11/00 | 3 | 6 |
| N202CE | 10/11/00 | 10/11/00 | 1 | 4 |
| N202CE | 10/12/00 | 10/12/00 | 1 | 4 |
| N83WM | 10/12/00 | 10/12/00 | 1 | 2 |
| N792MA | 10/12/00 | 10/12/00 | 2 | 4 |
| N4QB | 10/13/00 | 10/11-13/00 | 2 | 4 |
| N202CE | 10/13/00 | 10/13/00 | 1 | 3 |
| N202CE | 10/14/00 | 10/14/00 | 1 | 4 |
| N83WM | 10/14/00 | 10/13-14/00 | 2 | 5 |
| N910RB | 10/15/00 | 10/15/00 | 1 | 3 |
| N4QB | 10/15/00 | 10/14-15/00 | 2 | 3 |
| N4QB | 10/16/00 | 10/16/00 | 1 | 2 |
| N95WK | 10/17/00 | 10/17/00 | 1 | 4 |
| N910RB | 10/17/00 | 10/17/00 | 1 | 4 |
| N202CE | 10/17/00 | 10/17/00 | 1 | 4 |
| N4QB | 10/17/00 | 10/17/00 | 1 | 3 |
| N792MA | 10/18/00 | 10/18/00 | 1 | 3 |
| N83WM | 10/18/00 | 10/17-18/00 | 2 | 4 |
| N4QB | 10/18/00 | 10/18/00 | 1 | 3 |
| N1DG | 10/19/00 | 10/19/00 | 1 | 3 |
| N540EA | 10/19/00 | 10/19/00 | 1 | 4 |
| N83WM | 10/19/00 | 10/18-19/00 | 2 | 4 |
| N792MA | 10/20/00 | 10/20/00 | 1 | 2 |
| N910RB | 10/20/00 | 10/20/00 | 1 | 4 |
| N95WK | 10/20/00 | 10/19-20/00 | 2 | 5 |
| N1DG | 10/20/00 | 10/18-20/00 | 2 | 3 |
| N910RB | 10/21/00 | 10/21/00 | 1 | 4 |
| N200LJ | 10/22/00 | 10/22/00 | ---- | ---- |
| N202CE | 10/22/00 | 10/22/00 | ---- | ---- |
| N4QB | 10/22/00 | 10/22/00 | 1 | 3 |
| N701NW | 10/22/00 | 10/22/00 | ---- | ---- |
| N83WM | 10/22/00 | 10/22/00 | ---- | ---- |
| N540EA | 10/23/00 | 10/20-23/00 | 4 | 4 |
| N792MA | 10/23/00 | 10/23/00 | 1 | 2 |
| N701NW | 10/23/00 | 10/22-23/00 | 2 | 8 |
| N4QB | 10/24/00 | 10/23-24/00 | 2 | 6 |
| N202CE | 10/24/00 | 10/24/00 | 1 | 4 |
| N910RB | 10/24/00 | 10/24/00 | 1 | 3 |
| N701NW | 10/25/00 | 10/25/00 | 1 | 2 |
| N910RB | 10/25/00 | 10/25/00 | 1 | 2 |
| N792MA | 10/25/00 | 10/25/00 | 1 | 2 |
| N4QB | 10/26/00 | 10/25-26/00 | 2 | 6 |
| N83WM | 10/27/00 | 10/25-27/00 | 2 | 5 |
| N202CE | 10/27/00 | 10/27/00 | 1 | 3 |
| N1DG | 10/27/00 | 10/25-27/00 | 3 | 3 |
| N83WM | 10/30/00 | 10/29-30/00 | 2 | 3 |

| | | | | |
|---|---|---|---|---|
| N910RB | 10/30/00 | 10/30/00 | 1 | 4 |
| N4QB | 10/31/00 | 10/29-31/00 | 3 | 5 |
| N792MA | 11/01/00 | 11/01/00 | 1 | 2 |
| N202CE | 11/02/00 | 11/02/00 | 1 | 6 |
| N540EA | 11/02/00 | 10/31-11/02/00 | 2 | 4 |
| N624BP | 11/02/00 | 10/31-11/02/00 | 3 | 4 |
| N83WM | 11/03/00 | 11/02-03/00 | 2 | 5 |
| N792MA | 11/03/00 | 11/02-03/00 | 2 | 6 |
| N792MA | 11/03/00 | 11/02-03/00 | -- | -- |
| N910RB | 11/03/00 | 11/03/00 | 1 | 3 |
| N4QB | 11/03/00 | 11/03/00 | 1 | 4 |
| N202CE | 11/03/00 | 11/03/00 | 1 | 2 |
| N202CE | 11/04/00 | 11/04/00 | 1 | 3 |
| N83WM | 11/06/00 | 11/05-06/00 | 2 | 6 |
| N910RB | 11/06/00 | 11/06/00 | 1 | 4 |
| N701NW | 11/07/00 | 11/06-07/00 | 2 | 2 |
| N4QB | 11/08/00 | 11/07-08/00 | 2 | 5 |
| N910RB | 11/09/00 | 11/08-09/00 | 2 | 10 |
| N202CE | 11/10/00 | 11/08-10/00 | 3 | 4 |
| N540EA | 11/10/00 | 11/06-10/00 | 5 | 5 |
| N701NW | 11/12/00 | 11/09-12/00 | 4 | 3 |
| N910RB | 11/12/00 | 11/11-12/00 | 1 | 6 |
| N200LJ | 11/13/00 | 11/12-13/00 | 1 | 4 |
| N15CQ | 11/13/00 | 11/13/00 | 1 | 3 |
| N202CE | 11/13/00 | 11/13/00 | 1 | 3 |
| N910RB | 11/14/00 | 11/03/00 | -- | -- |
| N624BP | 11/14/00 | 11/12-14/00 | 3 | 5 |
| N910RB | 11/14/00 | 10/21/00 | -- | -- |
| N15CQ | 11/14/00 | 11/14/00 | 1 | 3 |
| N910RB | 11/14/00 | 11/12/00 | -- | -- |
| N200LJ | 11/14/00 | 11/14/00 | 1 | 2 |
| N202CE | 11/14/00 | 11/13-14/00 | 2 | 4 |
| N792MA | 11/14/00 | 10/25/00 | -- | -- |
| N792MA | 11/14/00 | 11/01/00 | -- | -- |
| N910RB | 11/14/00 | 10/30/00 | -- | -- |
| N792MA | 11/14/00 | 10/20/00 | -- | -- |
| N4QB | 11/14/00 | 11/13-14/00 | 2 | 2 |
| N910RB | 11/14/00 | 10/24/00 | -- | -- |
| N910RB | 11/14/00 | 11/06/00 | -- | -- |
| N792MA | 11/14/00 | 10/23/00 | -- | -- |
| N910RB | 11/14/00 | 10/20/00 | -- | -- |
| N910RB | 11/14/00 | 10/25/00 | -- | -- |
| N83WM | 11/15/00 | 11/13-15/00 | 3 | 6 |
| N701NW | 11/15/00 | 11/14-15/00 | 2 | 5 |
| N15CQ | 11/16/00 | 11/15-16/00 | 2 | 5 |
| N540EA | 11/16/00 | 11/14-16/00 | 2 | 4 |
| N540EA | 11/17/00 | 11/16-17/00 | 2 | 6 |
| N83WM | 11/17/00 | 11/17/00 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N701NW | 11/17/00 | 11/17/00 | 1 | 2 |
| N701NW | 11/19/00 | 11/19/00 | ---- | ---- |
| N202CE | 11/20/00 | 11/20/00 | 1 | 2 |
| N910RB | 11/20/00 | 11/20/00 | 1 | 4 |
| N910RB | 11/21/00 | 11/21/00 | 1 | 4 |
| N200LJ | 11/22/00 | 11/20-22/00 | 3 | 4 |
| N455BE | 11/22/00 | 11/20-22/00 | 3 | 3 |
| N701NW | 11/26/00 | 11/22-26/00 | 5 | 4 |
| N4QB | 11/26/00 | 11/21-26/00 | 5 | 6 |
| N792MA | 11/27/00 | 11/27/00 | 1 | 2 |
| N792MA | 11/29/00 | 11/29/00 | 1 | 3 |
| N701NW | 11/29/00 | 11/29/00 | 1 | 4 |
| N910RB | 11/29/00 | 11/29/00 | 1 | 5 |
| N95WK | 11/30/00 | 11/30/00 | 1 | 3 |
| N4QB | 11/30/00 | 11/26-12/1/00 | 5 | 10 |
| N701NW | 12/01/00 | 11/30-12/01/00 | 2 | 5 |
| N83WM | 12/01/00 | 11/29-12/01/00 | 2 | 5 |
| N792MA | 12/01/00 | 11/30-12/1/00 | 2 | 4 |
| N455BE | 12/01/00 | 12/01/00 | 1 | 3 |
| N792MA | 12/04/00 | 12/04/00 | 1 | 2 |
| N910RB | 12/05/00 | 12/05/00 | 1 | 4 |
| N4QB | 12/05/00 | 12/05/00 | 1 | 4 |
| N202CE | 12/05/00 | 12/05/00 | 1 | 4 |
| N13FE | 12/05/00 | 12/01-05/00 | 5 | 4 |
| N83WM | 12/06/00 | 12/06/00 | 1 | 2 |
| N792MA | 12/06/00 | 12/06/00 | 1 | 2 |
| N4QB | 12/06/00 | 12/06/00 | 0 | 3 |
| N701NW | 12/06/00 | 12/04-06/00 | 3 | 6 |
| N83WM | 12/07/00 | 12/07/00 | 1 | 1 |
| N792MA | 12/07/00 | 12/07/00 | 1 | 2 |
| N910RB | 12/08/00 | 12/08/00 | 1 | 2 |
| N95WK | 12/09/00 | 12/08-09/00 | 2 | 5 |
| N4QB | 12/09/00 | 12/07-09/00 | 3 | 5 |
| N83WM | 12/10/00 | 12/09-10/00 | 2 | 4 |
| N95WK | 12/11/00 | 12/10-11/00 | 2 | 4 |
| N792MA | 12/11/00 | 12/11/00 | 1 | 2 |
| N15CQ | 12/12/00 | 12/11-12/00 | 2 | 3 |
| N4QB | 12/13/00 | 12/10-13/00 | 4 | 3 |
| N83WM | 12/13/00 | 12/13/00 | 1 | 2 |
| N15CQ | 12/13/00 | 12/13/00 | 1 | 3 |
| N83WM | 12/14/00 | 12/14/00 | 1 | 2 |
| N910RB | 12/15/00 | 12/13-15/00 | 3 | 5 |
| N455BE | 12/17/00 | 12/17/00 | 1 | 1 |
| N4QB | 12/20/00 | 12/20/00 | 1 | 3 |
| N202CE | 12/21/00 | 12/21/00 | 1 | 3 |
| N13FE | 12/21/00 | 12/21/00 | 1 | 3 |
| N202CE | 12/21/00 | 12/20-21/00 | 2 | 3 |
| N7008 | 12/21/00 | 12/19-21/00 | 3 | 5 |

| | | | | |
|---|---|---|---|---|
| N4QB | 12/22/00 | 12/22/00 | 1 | 2 |
| N4QB | 12/23/00 | 12/23/00 | 1 | 3 |
| N202CE | 12/25/00 | 12/25/00 | 1 | 3 |
| N200LJ | 12/25/00 | 12/25/00 | 1 | 3 |
| N7008 | 12/26/00 | 12/26/00 | 1 | 3 |
| N95WK | 12/26/00 | 12/26/00 | 1 | 3 |
| N910RB | 12/27/00 | 12/27/00 | 1 | 4 |
| N200LJ | 12/29/00 | 12/29/00 | 1 | 1 |
| N15CQ | 12/31/00 | 12/13/00 | ---- | ---- |
| N910RB | 12/31/00 | 12/08/00 | ---- | ---- |
| N910RB | 12/31/00 | 11/21/00 | ---- | ---- |
| N792MA | 12/31/00 | 11/27/00 | ---- | ---- |
| N15CQ | 12/31/00 | 11/14/00 | ---- | ---- |
| N792MA | 12/31/00 | 12/04/00 | ---- | ---- |
| N701NW | 12/31/00 | 11/17/00 | ---- | ---- |
| N15CQ | 12/31/00 | 12/11-12/00 | ---- | ---- |
| N15CQ | 12/31/00 | 11/15-16/00 | ---- | ---- |
| N910RB | 12/31/00 | 12/05/00 | ---- | ---- |
| N910RB | 12/31/00 | 11/20/00 | ---- | ---- |
| N792MA | 12/31/00 | 12/07/00 | ---- | ---- |
| N701NW | 12/31/00 | 11/22-26/00 | ---- | ---- |
| N910RB | 12/31/00 | 11/29/00 | ---- | ---- |
| N792MA | 12/31/00 | 12/06/00 | ---- | ---- |
| N202CE | 12/31/00 | 11/20/00 | ---- | ---- |
| N792MA | 12/31/00 | 12/11/00 | ---- | ---- |
| N4QB | 12/31/00 | 12/26-31/00 | 6 | 5 |
| N15CQ | 12/31/00 | 11/13/00 | ---- | ---- |
| N202CE | 12/31/00 | 12/05/00 | ---- | ---- |
| N200LJ | 12/31/00 | 11/14/00 | ---- | ---- |
| N200LJ | 01/02/01 | 29/00-01/02/01 | 4 | 3 |
| N7005 | 01/02/01 | 01/02/01 | 1 | 3 |
| N4AT | 01/03/01 | 01/03/01 | 1 | 3 |
| N624BP | 01/03/01 | 01/03/01 | 1 | 4 |
| N455BE | 01/05/01 | 01/05/01 | 1 | 2 |
| N200LJ | 01/06/01 | 01/05-06/01 | 2 | 4 |
| N910RB | 01/08/01 | 01/08/01 | 1 | 3 |
| N899GA | 01/08/01 | 01/05-08/01 | 4 | 5 |
| N792MA | 01/09/01 | 01/09/01 | 1 | 3 |
| N202CE | 01/09/01 | 01/09/01 | 1 | 3 |
| N910RB | 01/09/01 | 01/09/01 | 1 | 1 |
| N202CE | 01/09/01 | 01/08-09/01 | 1 | 4 |
| N910RB | 01/10/01 | 01/10/01 | 1 | 4 |
| N415PT | 01/11/01 | 01/10-11/01 | 2 | 2 |
| N7005 | 01/12/01 | 01/12/01 | 1 | 3 |
| N83WM | 01/12/01 | 01/11-12/01 | 2 | 4 |
| N4QB | 01/15/01 | 01/10-15/01 | 5 | 8 |
| N792MA | 01/15/01 | 01/15/01 | 1 | 2 |
| N83WM | 01/16/01 | 01/16/01 | 1 | 1 |

| N4AT | 01/17/01 | 01/17/01 | 1 | 2 |
|------|----------|----------|---|---|
| N83WM | 01/17/01 | 01/17/01 | 1 | 2 |
| N4QB | 01/18/01 | 01/18/01 | 1 | 5 |
| N95WK | 01/18/01 | 01/18/01 | 1 | 2 |
| N4AT | 01/18/01 | 01/18/01 | 1 | 2 |
| N83WM | 01/19/01 | 01/18-19/01 | 2 | 4 |
| N4AT | 01/19/01 | 01/19/01 | 0 | 5 |
| N83WM | 01/20/01 | 01/20/01 | 1 | 4 |
| N4AT | 01/23/01 | 01/22-23/01 | 2 | 3 |
| N792MA | 01/24/01 | 01/24/01 | 1 | 3 |
| N4QB | 01/24/01 | 01/23-24/01 | 2 | 4 |
| N792MA | 01/25/01 | 01/25/01 | 1 | 2 |
| N455BE | 01/28/01 | 01/28/01 | 1 | 2 |
| N792MA | 01/28/01 | 01/26-28/01 | 0 | 4 |
| N792MA | 01/28/01 | 01/26-28/01 | 3 | 4 |
| N4QB | 01/29/01 | 01/26-29/01 | 4 | 5 |
| N910RB | 01/30/01 | 01/30/01 | 1 | 4 |
| N200LJ | 01/31/01 | 01/31/01 | 0 | 0 |
| N701NW | 01/31/01 | 11/29/00 | 0 | 0 |
| N13FE | 01/31/01 | 12/01-05/00 | 0 | 0 |
| N95WK | 01/31/01 | 01/31/01 | 1 | 2 |
| N792MA | 01/31/01 | 01/31/01 | 1 | 2 |
| N13FE | 01/31/01 | 12/21/00 | 0 | 0 |
| N4AT | 02/01/01 | 02/01/01 | 1 | 2 |
| N4AT | 02/01/01 | 02/01/01 | 0 | 2 |
| N1DG | 02/01/01 | 02/01/01 | 0 | 1 |
| N1DG | 02/01/01 | 02/01/01 | 0 | 0 |
| N1DG | 02/01/01 | 02/01/01 | 1 | 1 |
| N4QB | 02/01/01 | 01/31-02/01/01 | 2 | 4 |
| N4QB | 02/02/01 | 02/02/01 | 1 | 4 |
| N83WM | 02/02/01 | 02/01-02/01 | 2 | 4 |
| N200LJ | 02/04/01 | 02/02-04/01 | 3 | 4 |
| N4QB | 02/04/01 | 02/04/01 | 1 | 3 |
| N4AT | 02/04/01 | 02/04/01 | 1 | 1 |
| N4AT | 02/04/01 | 02/04/01 | 0 | 2 |
| N7005 | 02/05/01 | 02/05/01 | 1 | 3 |
| N910RB | 02/05/01 | 02/05/01 | 1 | 3 |
| N1DG | 02/05/01 | 02/05/01 | 1 | 2 |
| N83WM | 02/06/01 | 02/04-06/01 | 2 | 4 |
| N910RB | 02/06/01 | 02/06/01 | 1 | 2 |
| N4AT | 02/07/01 | 02/07/01 | 1 | 2 |
| N7005 | 02/07/01 | 02/07/01 | 1 | 3 |
| N202CE | 02/07/01 | 02/07/01 | 1 | 4 |
| N910RB | 02/07/01 | 02/06-07/01 | 1 | 3 |
| N4AT | 02/08/01 | 02/08/01 | 1 | 1 |
| N83WM | 02/10/01 | 02/09-10/01 | 2 | 5 |
| N4QB | 02/11/01 | 02/08-11/01 | 4 | 5 |
| N7008 | 02/12/01 | 02/12/01 | 1 | 4 |

| | | | | |
|---|---|---|---|---|
| N202CE | 02/12/01 | 02/09-12/01 | 4 | 4 |
| N1DG | 02/13/01 | 02/13/01 | 1 | 2 |
| N4QB | 02/13/01 | 02/12-13/01 | 1 | 2 |
| N202CE | 02/13/01 | 02/13/01 | 1 | 4 |
| N910RB | 02/13/01 | 02/13/01 | 1 | 4 |
| N200LJ | 02/13/01 | 02/13/01 | 1 | 4 |
| N4AT | 02/14/01 | 02/10-14/01 | 5 | 2 |
| N83WM | 02/14/01 | 02/13-14/01 | 2 | 2 |
| N200LJ | 02/14/01 | 02/14/01 | 1 | 2 |
| N4AT | 02/15/01 | 02/15/01 | 0 | 1 |
| N4QB | 02/15/01 | 02/14-15/01 | 2 | 3 |
| N202CE | 02/15/01 | 02/15/01 | 1 | 4 |
| N4QB | 02/15/01 | 02/15/01 | 1 | 2 |
| N200LJ | 02/18/01 | 02/16-18/01 | 3 | 4 |
| N540EA | 02/19/01 | 02/15-19/01 | 5 | 7 |
| N910RB | 02/19/01 | 02/19/01 | 1 | 3 |
| N455BE | 02/19/01 | 02/19/01 | 1 | 2 |
| N4QB | 02/20/01 | 02/16-20/01 | 5 | 4 |
| N4AT | 02/22/01 | 02/22/01 | 1 | 2 |
| N202CE | 02/22/01 | 02/21-22/01 | 2 | 4 |
| N7008 | 02/22/01 | 02/22/01 | 1 | 4 |
| N910RB | 02/23/01 | 02/23/01 | 1 | 4 |
| N83WM | 02/24/01 | 02/23-24/01 | 2 | 4 |
| N200LJ | 02/24/01 | 02/24/01 | 0 | 2 |
| N4QB | 02/25/01 | 02/23-25/01 | -- | -- |
| N4QB | 02/25/01 | 02/23-25/01 | 3 | 6 |
| N4AT | 02/26/01 | 02/25-26/01 | 2 | 2 |
| N415PT | 02/27/01 | 02/27/01 | 1 | 3 |
| N200LJ | 02/28/01 | 02/27-28/01 | 2 | 6 |
| N202CE | 02/28/01 | 02/27-28/01 | 1 | 4 |
| N1DG | 02/28/01 | 02/27-28/01 | 2 | 2 |
| N4AT | 02/28/01 | 02/28/01 | 0 | 0 |
| N4AT | 02/28/01 | 02/28/01 | 1 | 2 |
| N415PT | 03/01/01 | 02/28-03/01/01 | 2 | 3 |
| N202CE | 03/01/01 | 03/01/01 | 1 | 4 |
| N792MA | 03/01/01 | 03/01/01 | 1 | 3 |
| N95WK | 03/01/01 | 02/28-03/01/01 | 2 | 5 |
| N4AT | 03/02/01 | 03/02/01 | 0 | 2 |
| N200LJ | 03/03/01 | 03/03/01 | 1 | 2 |
| N540EA | 03/04/01 | 03/01-04/01 | 4 | 4 |
| N7005 | 03/04/01 | 03/04/01 | 1 | 3 |
| N792MA | 03/05/01 | 03/05/01 | 1 | 3 |
| N910RB | 03/05/01 | 03/05/01 | 1 | 2 |
| N910RB | 03/06/01 | 03/06/01 | 1 | 2 |
| N792MA | 03/07/01 | 03/07/01 | 1 | 2 |
| N202CE | 03/07/01 | 03/07/01 | 1 | 3 |
| N792MA | 03/07/01 | 03/07/01 | 0 | 2 |
| N200LJ | 03/07/01 | 03/07/01 | 1 | 4 |

| N4AT | 03/07/01 | 03/07/01 | 1 | 2 |
|---|---|---|---|---|
| N910RB | 03/08/01 | 03/08/01 | 1 | 4 |
| N415PT | 03/08/01 | 03/08/01 | 1 | 2 |
| N202CE | 03/08/01 | 03/08/01 | 0 | 3 |
| N202CE | 03/08/01 | 03/08/01 | 1 | 3 |
| N200LJ | 03/08/01 | 03/08/01 | 1 | 3 |
| N792MA | 03/08/01 | 03/08/01 | 1 | 4 |
| N4QB | 03/11/01 | 03/07-11/01 | 5 | 5 |
| N415PT | 03/11/01 | 03/11/01 | 1 | 3 |
| N7005 | 03/12/01 | 03/11-12/01 | 2 | 5 |
| N792MA | 03/13/01 | 03/12-13/01 | 2 | 2 |
| N4QB | 03/14/01 | 03/13-14/01 | 2 | 5 |
| N202CE | 03/15/01 | 03/15/01 | 0 | 2 |
| N202CE | 03/15/01 | 03/12-15/01 | 4 | 2 |
| N202CE | 03/15/01 | 03/15/01 | 0 | 3 |
| N200LJ | 03/16/01 | 03/12-16/01 | 5 | 2 |
| N4QB | 03/16/01 | 03/15-16/01 | 1 | 2 |
| N4AT | 03/17/01 | 03/17/01 | 1 | 2 |
| N7008 | 03/18/01 | 03/12-18/01 | 7 | 6 |
| N4QB | 03/18/01 | 03/16-18/01 | 3 | 4 |
| N83WM | 03/18/01 | 03/16-18/01 | 3 | 3 |
| N910RB | 03/19/01 | 03/19/01 | 1 | 4 |
| N95WK | 03/20/01 | 03/19-20/01 | 2 | 5 |
| N4AT | 03/21/01 | 03/21/01 | 0 | 2 |
| N910RB | 03/22/01 | 03/22/01 | 1 | 3 |
| N4QB | 03/23/01 | 03/22-23/01 | 2 | 4 |
| N4AT | 03/23/01 | 03/23/01 | 1 | 2 |
| N83WM | 03/23/01 | 03/23/01 | 1 | 2 |
| N910RB | 03/23/01 | 03/23/01 | 1 | 3 |
| N415PT | 03/24/01 | 03/24/01 | 1 | 3 |
| N202CE | 03/26/01 | 03/26/01 | 1 | 3 |
| N910RB | 03/26/01 | 03/26/01 | 1 | 4 |
| N4AT | 03/28/01 | 03/28/01 | 1 | 2 |
| N4QB | 03/28/01 | 03/27-28/01 | 2 | 4 |
| N83WM | 03/28/01 | 03/28/01 | 1 | 2 |
| N792MA | 03/28/01 | 03/28/01 | 1 | 4 |
| N910RB | 03/28/01 | 03/28/01 | 1 | 3 |
| N4AT | 03/29/01 | 03/29/01 | 1 | 2 |
| N910RB | 03/29/01 | 03/29/01 | 0 | 4 |
| N910RB | 03/30/01 | 03/30/01 | 0 | 2 |
| N202CE | 03/31/01 | 03/30-31/01 | 2 | 5 |
| N455BE | 03/31/01 | 03/31/01 | 1 | 3 |
| N818KC | 04/01/01 | 03/28-04/01/01 | 5 | 4 |
| N415PT | 04/01/01 | 03/29-04/01/01 | 4 | 4 |
| N540EA | 04/01/01 | 03/29-04/01/01 | 4 | 5 |
| N4QB | 04/02/01 | 03/29-04/02/01 | 5 | 7 |
| N83WM | 04/04/01 | 04/03-04/01 | 2 | 2 |
| N83WM | 04/05/01 | 04/05/01 | 1 | 4 |

| | | | | |
|---|---|---|---|---|
| N415PT | 04/06/01 | 04/06/01 | 1 | 3 |
| N910RB | 04/06/01 | 04/06/01 | 1 | 4 |
| N4QB | 04/06/01 | 04/05-06/01 | 2 | 5 |
| N202CE | 04/08/01 | 04/03-08/01 | 6 | 3 |
| N200LJ | 04/08/01 | 04/04-08/01 | 5 | 5 |
| N415PT | 04/09/01 | 04/08-09/01 | 2 | 4 |
| N95WK | 04/10/01 | 04/10/01 | 1 | 4 |
| N4QB | 04/10/01 | 04/10/01 | 1 | 3 |
| N200LJ | 04/11/01 | 04/10-11/01 | 2 | 4 |
| N910RB | 04/11/01 | 04/10-11/01 | 2 | 5 |
| N910RB | 04/12/01 | 04/12/01 | 1 | 4 |
| N818KC | 04/12/01 | 04/12/01 | 1 | 1 |
| N7005 | 04/12/01 | 04/12/01 | 1 | 3 |
| N202CE | 04/12/01 | 04/12/01 | 1 | 3 |
| N83WM | 04/13/01 | 04/12-13/01 | 2 | 3 |
| N200LJ | 04/13/01 | 04/13/01 | 1 | 3 |
| N818KC | 04/14/01 | 04/13-14/01 | 2 | 1 |
| N4QB | 04/14/01 | 04/14/01 | 1 | 4 |
| N4AT | 04/14/01 | 04/12-14/01 | 3 | 2 |
| N200LJ | 04/15/01 | 04/14-15/01 | 2 | 4 |
| N4QB | 04/15/01 | 04/15/01 | 1 | 3 |
| N415PT | 04/15/01 | 04/15/01 | 1 | 2 |
| N202CE | 04/16/01 | 04/16/01 | 1 | 4 |
| N4AT | 04/17/01 | 04/17/01 | 1 | 2 |
| N95WK | 04/17/01 | 04/17/01 | 1 | 3 |
| N910RB | 04/18/01 | 04/18/01 | 1 | 4 |
| N106ST | 04/18/01 | 04/18/01 | 1 | 2 |
| N910RB | 04/19/01 | 04/19/01 | 1 | 4 |
| N7008 | 04/20/01 | 04/20/01 | 1 | 4 |
| N4QB | 04/20/01 | 04/17-20/01 | 4 | 7 |
| N415PT | 04/20/01 | 04/20/01 | 1 | 2 |
| N818KC | 04/21/01 | 04/20-21/01 | 2 | 2 |
| N106ST | 04/22/01 | 04/22/01 | 1 | 2 |
| N95WK | 04/24/01 | 04/23-24/01 | 2 | 2 |
| N202CE | 04/24/01 | 04/24/01 | 1 | 4 |
| N83WM | 04/25/01 | 04/25/01 | 1 | 2 |
| N4QB | 04/25/01 | 04/24-25/01 | 2 | 4 |
| N540EA | 04/26/01 | 04/21-26/01 | 6 | 5 |
| N95WK | 04/26/01 | 04/26/01 | 1 | 3 |
| N4QB | 04/29/01 | 04/29/01 | 1 | 4 |
| N83WM | 04/29/01 | 04/26-29/01 | 4 | 2 |
| N4AT | 04/29/01 | 04/29/01 | 1 | 2 |
| N7005 | 04/30/01 | 04/30/01 | 1 | 2 |
| N202CE | 04/30/01 | 04/30/01 | 1 | 4 |
| N792MA | 05/02/01 | 05/02/01 | 1 | 2 |
| N4AT | 05/02/01 | 05/01-02/01 | 1 | 2 |
| N4QB | 05/02/01 | 05/01-02/01 | 2 | 3 |
| N4AT | 05/02/01 | 05/02/01 | 1 | 4 |

| | | | | |
|---|---|---|---|---|
| N415PT | 05/03/01 | 04/29-05/03/01 | 5 | 10 |
| N83WM | 05/03/01 | 05/01-03/01 | 3 | 7 |
| N540EA | 05/04/01 | 05/03-04/01 | 2 | 4 |
| N200LJ | 05/04/01 | 05/03-04/01 | 2 | 4 |
| N95WK | 05/06/01 | 05/06/01 | 1 | 3 |
| N7005 | 05/06/01 | 05/06/01 | 1 | 4 |
| N7008 | 05/06/01 | 05/06/01 | 1 | 3 |
| N106ST | 05/07/01 | 05/07/01 | 1 | 2 |
| N4AT | 05/07/01 | 05/06-07/01 | 2 | 2 |
| N106ST | 05/08/01 | 05/08/01 | 1 | 2 |
| N83WM | 05/08/01 | 05/05-08/01 | 4 | 3 |
| N910RB | 05/09/01 | 05/09/01 | 1 | 3 |
| N95WK | 05/09/01 | 05/09/01 | 1 | 4 |
| N910RB | 05/10/01 | 05/10/01 | 1 | 3 |
| N910RB | 05/11/01 | 05/11/01 | 1 | 3 |
| N415PT | 05/11/01 | 05/11/01 | 1 | 3 |
| N4QB | 05/12/01 | 05/09-12/01 | 4 | 5 |
| N200LJ | 05/12/01 | 05/11-12/01 | 2 | 4 |
| N910RB | 05/14/01 | 05/14/01 | 1 | 4 |
| N910RB | 05/16/01 | 05/16/01 | 1 | 4 |
| N83WM | 05/16/01 | 05/14-16/01 | 3 | 4 |
| N4AT | 05/17/01 | 05/17/01 | 1 | 2 |
| N910RB | 05/18/01 | 05/17-18/01 | 2 | 5 |
| N4QB | 05/18/01 | 05/17-18/01 | 2 | 4 |
| N200LJ | 05/18/01 | 05/18/01 | 1 | 2 |
| N792MA | 05/19/01 | 05/18-19/01 | 2 | 4 |
| N415PT | 05/20/01 | 05/16-20/01 | 5 | 8 |
| N4QB | 05/20/01 | 05/19-20/01 | 2 | 3 |
| N910RB | 05/21/01 | 05/21/01 | 1 | 4 |
| N4AT | 05/22/01 | 05/22/01 | 1 | 2 |
| N818KC | 05/23/01 | 05/22-23/01 | 2 | 4 |
| N4QB | 05/23/01 | 05/22-23/01 | 2 | 4 |
| N95WK | 05/23/01 | 05/23/01 | 1 | 2 |
| N910RB | 05/23/01 | 05/23/01 | 1 | 5 |
| N653AC | 05/24/01 | 05/22-24/01 | 3 | 5 |
| N95WK | 05/25/01 | 05/24-25/01 | 2 | 3 |
| N653AC | 05/26/01 | 05/26/01 | 1 | 2 |
| N4QB | 05/28/01 | 05/25-28/01 | 4 | 3 |
| N910RB | 05/29/01 | 05/28-29/01 | 2 | 4 |
| N4QB | 05/30/01 | 05/30/01 | 1 | 2 |
| N106ST | 05/30/01 | 05/30/01 | 1 | 4 |
| N200LJ | 05/31/01 | 05/11-12/01 | -- | -- |
| N83WM | 05/31/01 | 05/30-31/01 | 2 | 4 |
| N202CE | 05/31/01 | 05/31/01 | 1 | 4 |
| N195WS | 05/31/01 | 05/22-31/01 | 10 | 9 |
| N83WM | 05/31/01 | 04/25/01 | -- | -- |
| N910RB | 06/01/01 | 05/31-06/01/01 | 1 | 4 |
| N792MA | 06/02/01 | 06/01-02/01 | 2 | 8 |

| | | | | |
|---|---|---|---|---|
| N415PT | 06/03/01 | 06/01-03/01 | 3 | 4 |
| N910RB | 06/04/01 | 06/04/01 | 1 | 5 |
| N200LJ | 06/05/01 | 06/05/01 | 1 | 4 |
| N4AT | 06/05/01 | 06/05/01 | 1 | 4 |
| N202CE | 06/06/01 | 06/06/01 | 1 | 3 |
| N4QB | 06/07/01 | 06/07/01 | 1 | 4 |
| N415PT | 06/10/01 | 06/06-10/01 | 4 | 4 |
| N4QB | 06/11/01 | 06/08-11/01 | 4 | 6 |
| N202CE | 06/12/01 | 06/11-12/01 | 2 | 4 |
| N4AT | 06/12/01 | 06/12/01 | 2 | 2 |
| N95WK | 06/12/01 | 06/12/01 | 1 | 4 |
| N910RB | 06/12/01 | 06/12/01 | 1 | 5 |
| N200LJ | 06/12/01 | 06/12/01 | 1 | 2 |
| N200LJ | 06/13/01 | 06/13/01 | 1 | 2 |
| N792MA | 06/13/01 | 06/12-13/01 | 2 | 2 |
| N200LJ | 06/14/01 | 06/14/01 | 1 | 2 |
| N106ST | 06/14/01 | 06/14/01 | 1 | 2 |
| N106ST | 06/17/01 | 06/17/01 | 1 | 2 |
| N910RB | 06/17/01 | 06/17/01 | 1 | 3 |
| N195WS | 06/18/01 | 06/17-18/01 | 2 | 4 |
| N792MA | 06/19/01 | 06/19/01 | 1 | 2 |
| N653AC | 06/19/01 | 06/18-19/01 | 2 | 2 |
| N653AC | 06/19/01 | 06/18-19/01 | --- | --- |
| N653AC | 06/20/01 | 06/20/01 | 1 | 2 |
| N95WK | 06/20/01 | 06/20/01 | 1 | 2 |
| N4AT | 06/20/01 | 06/19-20/01 | 2 | 3 |
| N653AC | 06/20/01 | 06/20/01 | --- | --- |
| N818KC | 06/21/01 | 06/15-21/01 | 7 | 5 |
| N910RB | 06/22/01 | 06/22/01 | 1 | 3 |
| N653AC | 06/22/01 | 06/22/01 | --- | --- |
| N540EA | 06/22/01 | 06/21-22/01 | 2 | 2 |
| N653AC | 06/22/01 | 06/22/01 | 1 | 2 |
| N4QB | 06/25/01 | 06/25/01 | 1 | 3 |
| N415PT | 06/25/01 | 06/14-25/01 | 12 | 21 |
| N4AT | 06/25/01 | 06/22-25/01 | 3 | 6 |
| N792MA | 06/26/01 | 06/26/01 | 1 | 4 |
| N792MA | 06/27/01 | 06/27/01 | 1 | 3 |
| N202CE | 06/27/01 | 06/26-27/01 | 2 | 4 |
| N910RB | 06/28/01 | 06/28/01 | 1 | 4 |
| N415PT | 06/28/01 | 06/28/01 | 1 | 3 |
| N202CE | 06/28/01 | 06/26-28/01 | 3 | 5 |
| N792MA | 06/29/01 | 06/29/01 | 1 | 3 |
| N83WM | 06/29/01 | 06/29/01 | 1 | 2 |
| N106ST | 06/30/01 | 06/23-30/01 | 8 | 6 |
| N415PT | 07/01/01 | 07/01/01 | 1 | 3 |
| N4QB | 07/01/01 | 06/29-07/01/01 | 3 | 6 |
| N4QB | 07/03/01 | 07/03/01 | 1 | 2 |
| N792MA | 07/06/01 | 07/06/01 | 1 | 3 |

| N910RB | 07/08/01 | 07/08/01 | 1 | 2 |
| N792MA | 07/08/01 | 07/08/01 | 1 | 3 |
| N910RB | 07/08/01 | 06/30-07/08/01 | 8 | 7 |
| N792MA | 07/09/01 | 07/09/01 | 1 | 3 |
| N653AC | 07/09/01 | 07/09/01 | 1 | 2 |
| N653AC | 07/09/01 | 07/09/01 | --- | --- |
| N910RB | 07/09/01 | 07/09/01 | 1 | 4 |
| N653AC | 07/10/01 | 07/10/01 | 1 | 3 |
| N4QB | 07/11/01 | 07/09-11/01 | 3 | 6 |
| N83WM | 07/11/01 | 07/10-11/01 | 2 | 5 |
| N106ST | 07/12/01 | 07/11-12/01 | 1 | 3 |
| N106ST | 07/12/01 | 07/11-12/01 | 0 | 0 |
| N202CE | 07/12/01 | 07/12/01 | 1 | 4 |
| N200LJ | 07/12/01 | 07/12/01 | 1 | 3 |
| N792MA | 07/14/01 | 07/13-14/01 | 2 | 4 |
| N653AC | 07/15/01 | 07/11-15/01 | 5 | 7 |
| N106ST | 07/16/01 | 07/16/01 | --- | --- |
| N792MA | 07/16/01 | 07/16/01 | 1 | 3 |
| N106ST | 07/16/01 | 07/16/01 | 1 | 2 |
| N910RB | 07/16/01 | 07/15-16/01 | 2 | 4 |
| N83WM | 07/17/01 | 07/17/01 | 1 | 3 |
| N4AT | 07/17/01 | 07/17/01 | 1 | 2 |
| N200LJ | 07/19/01 | 07/18-19/01 | 2 | 4 |
| N7005 | 07/19/01 | 07/19/01 | 1 | 2 |
| N4QB | 07/20/01 | 07/19-20/01 | 0 | 0 |
| N4AT | 07/20/01 | 07/20/01 | 1 | 3 |
| N4QB | 07/20/01 | 07/19-20/01 | 2 | 5 |
| N792MA | 07/20/01 | 07/20/01 | 1 | 2 |
| N118BX | 07/21/01 | 07/21/01 | 1 | 4 |
| N4QB | 07/22/01 | 07/21-22/01 | 2 | 3 |
| N118BX | 07/22/01 | 07/22/01 | 1 | 4 |
| N653AC | 07/23/01 | 07/16-23/01 | 8 | 11 |
| N118BX | 07/23/01 | 07/23/01 | 1 | 4 |
| N899GA | 07/24/01 | 07/24/01 | 1 | 2 |
| N910RB | 07/24/01 | 07/23-24/01 | 2 | 3 |
| N4QB | 07/25/01 | 07/25/01 | 1 | 4 |
| N910RB | 07/25/01 | 07/25/01 | 1 | 4 |
| N910RB | 07/26/01 | 07/26/01 | 1 | 3 |
| N83WM | 07/27/01 | 07/25-27/01 | 3 | 6 |
| N415PT | 07/27/01 | 07/27/01 | 1 | 3 |
| N4QB | 07/27/01 | 07/26-27/01 | 2 | 5 |
| N415PT | 07/28/01 | 07/28/01 | 1 | 3 |
| N106ST | 07/29/01 | 07/22-29/01 | 8 | 5 |
| N910RB | 07/30/01 | 07/30/01 | 1 | 3 |
| N4AT | 07/30/01 | 07/29-30/01 | 2 | 2 |
| N415PT | 07/31/01 | 07/29-31/01 | 3 | 4 |
| N910RB | 07/31/01 | 07/31/01 | 1 | 4 |
| N910RB | 08/01/01 | 08/01/01 | 1 | 4 |

| | | | | |
|---|---|---|---|---|
| N4QB | 08/01/01 | 07/31-08/01/01 | 2 | 5 |
| N792MA | 08/01/01 | 08/01/01 | 1 | 2 |
| N200LJ | 08/01/01 | 08/01/01 | 1 | 3 |
| N4AT | 08/02/01 | 08/02/01 | 1 | 2 |
| N792MA | 08/02/01 | 08/02/01 | 1 | 5 |
| N899GA | 08/02/01 | 07/30-08/02/01 | 4 | 5 |
| N792MA | 08/03/01 | 08/03/01 | 1 | 3 |
| N910RB | 08/03/01 | 08/03/01 | 1 | 3 |
| N7005 | 08/04/01 | 08/04/01 | 1 | 2 |
| N910RB | 08/05/01 | 08/05/01 | 1 | 3 |
| N653AC | 08/05/01 | 07/30-08/05/01 | 7 | 5 |
| N7005 | 08/05/01 | 08/05/01 | 1 | 4 |
| N118BX | 08/06/01 | 08/05-06/01 | 2 | 2 |
| N792MA | 08/06/01 | 08/06/01 | 1 | 3 |
| N118BX | 08/07/01 | 08/07/01 | 1 | 2 |
| N818KC | 08/07/01 | 08/07/01 | 1 | 4 |
| N95WK | 08/07/01 | 08/06-07/01 | 2 | 5 |
| N792MA | 08/08/01 | 08/08/01 | 1 | 3 |
| N818KC | 08/08/01 | 08/08/01 | 1 | 2 |
| N4AT | 08/08/01 | 08/07-08/01 | 2 | 3 |
| N106ST | 08/08/01 | 08/08/01 | ---- | ---- |
| N106ST | 08/08/01 | 08/08/01 | 1 | 5 |
| N118BX | 08/09/01 | 08/09/01 | 1 | 5 |
| N83WM | 08/09/01 | 08/09/01 | 1 | 2 |
| N4QB | 08/09/01 | 08/08-09/01 | 2 | 5 |
| N106ST | 08/10/01 | 08/10/01 | 1 | 2 |
| N540EA | 08/12/01 | 08/12/01 | 1 | 4 |
| N4AT | 08/13/01 | 08/13/01 | 1 | 2 |
| N95WK | 08/13/01 | 08/12-13/01 | 1 | 1 |
| N4QB | 08/14/01 | 08/12-14/01 | 3 | 3 |
| N653AC | 08/14/01 | 08/09-14/01 | 6 | 5 |
| N818KC | 08/14/01 | 08/14/01 | 1 | 2 |
| N118BX | 08/14/01 | 08/14/01 | 1 | 4 |
| N95WK | 08/15/01 | 08/15/01 | 1 | 3 |
| N910RB | 08/16/01 | 08/15-16/01 | 1 | 4 |
| N7005 | 08/16/01 | 08/16/01 | 0 | 2 |
| N910RB | 08/16/01 | 08/16/01 | 1 | 2 |
| N4QB | 08/18/01 | 08/17-18/01 | 2 | 4 |
| N83WM | 08/19/01 | 08/19/01 | 1 | 3 |
| N4AT | 08/19/01 | 08/19/01 | 1 | 2 |
| N4AT | 08/20/01 | 08/20/01 | 1 | 2 |
| N83WM | 08/20/01 | 08/20/01 | 1 | 2 |
| N4QB | 08/21/01 | 08/20-21/01 | 2 | 5 |
| N4AT | 08/21/01 | 08/21/01 | 1 | 4 |
| N4AT | 08/21/01 | 08/20-21/01 | 2 | 2 |
| N818KC | 08/22/01 | 08/22/01 | 1 | 4 |
| N4QB | 08/23/01 | 08/22-23/01 | 2 | 4 |
| N200LJ | 08/23/01 | 08/18-23/01 | 2 | 6 |

| | | | | |
|---|---|---|---|---|
| N202CE | 08/24/01 | 08/24/01 | 1 | 4 |
| N95WK | 08/24/01 | 08/24/01 | 1 | 2 |
| N910RB | 08/24/01 | 08/24/01 | 1 | 3 |
| N200LJ | 08/25/01 | 08/25/01 | 1 | 4 |
| N653AC | 08/26/01 | 08/22-26/01 | 5 | 4 |
| N202CE | 08/28/01 | 08/27-28/01 | 2 | 3 |
| N200LJ | 08/28/01 | 08/28/01 | 1 | 3 |
| N118BX | 08/29/01 | 08/29/01 | 1 | 4 |
| N7005 | 08/29/01 | 08/29/01 | 1 | 4 |
| N4QB | 08/29/01 | 08/29/01 | 1 | 4 |
| N83WM | 08/29/01 | 08/27-29/01 | 3 | 6 |
| N106ST | 08/29/01 | 08/29/01 | 1 | 2 |
| N910RB | 08/30/01 | 08/30/01 | 1 | 4 |
| N4QB | 08/30/01 | 08/30/01 | 1 | 2 |
| N4AT | 08/30/01 | 08/29-30/01 | 2 | 2 |
| N4QB | 08/31/01 | 08/31/01 | 1 | 2 |
| N4QB | 08/31/01 | 08/31/01 | 1 | 3 |
| N200LJ | 09/03/01 | 09/03/01 | 1 | 3 |
| N118BX | 09/03/01 | 09/03/01 | 1 | 4 |
| N910RB | 09/04/01 | 09/04/01 | 1 | 3 |
| N910RB | 09/05/01 | 09/05/01 | 1 | 4 |
| N3184Z | 09/07/01 | 09/06-07/01 | 2 | 4 |
| N4QB | 09/07/01 | 09/05-07/01 | 3 | 5 |
| N818KC | 09/07/01 | 09/07/01 | 1 | 4 |
| N540EA | 09/07/01 | 09/07/01 | 1 | 2 |
| N4AT | 09/09/01 | 09/08-09/01 | 2 | 2 |
| N202CE | 09/09/01 | 09/09/01 | 1 | 3 |
| N200LJ | 09/09/01 | 09/04-09/01 | 6 | 3 |
| N818KC | 09/10/01 | 09/10/01 | 1 | 2 |
| N118BX | 09/10/01 | 09/10/01 | 1 | 4 |
| N4QB | 09/13/01 | 09/13/01 | 1 | 1 |
| N83WM | 09/13/01 | 09/13/01 | 1 | 2 |
| N3184Z | 09/13/01 | 09/13/01 | 1 | 2 |
| N106ST | 09/13/01 | 09/13/01 | 1 | 3 |
| N818KC | 09/14/01 | 09/14/01 | 1 | 2 |
| N200LJ | 09/14/01 | 09/14/01 | 1 | 3 |
| N202CE | 09/14/01 | 09/14/01 | 1 | 4 |
| N4AT | 09/14/01 | 09/14/01 | 1 | 2 |
| N3184Z | 09/14/01 | 09/14/01 | 1 | 3 |
| N118BX | 09/14/01 | 09/14/01 | 1 | 2 |
| N415PT | 09/15/01 | 09/15/01 | 1 | 2 |
| N83WM | 09/15/01 | 09/15/01 | 1 | 3 |
| N4QB | 09/16/01 | 09/14-16/01 | 3 | 5 |
| N624BP | 09/16/01 | 09/14-16/01 | 3 | 6 |
| N195WS | 09/16/01 | 09/14-16/01 | 3 | 6 |
| N540EA | 09/17/01 | 09/10-17/01 | 5 | 8 |
| N3184Z | 09/19/01 | 09/19/01 | 1 | 2 |
| N818KC | 09/19/01 | 09/19/01 | 1 | 4 |

| | | | | |
|---|---|---|---|---|
| N202CE | 09/19/01 | 09/17-19/01 | 3 | 4 |
| N95WK | 09/20/01 | 09/19-20/01 | 2 | 4 |
| N4AT | 09/20/01 | 09/18-20/01 | 3 | 8 |
| N4QB | 09/21/01 | 09/19-21/01 | 3 | 5 |
| N4AT | 09/21/01 | 09/21/01 | 1 | 3 |
| N4AT | 09/21/01 | 09/20-21/01 | 2 | 4 |
| N83WM | 09/22/01 | 09/21-22/01 | 2 | 2 |
| N118BX | 09/22/01 | 09/21-22/01 | 2 | 5 |
| N118BX | 09/23/01 | 09/23/01 | 1 | 4 |
| N195WS | 09/23/01 | 09/20-23/01 | 4 | 1 |
| N4AT | 09/23/01 | 09/23/01 | 1 | 2 |
| N195WS | 09/23/01 | 09/20-23/01 | --- | --- |
| N3184Z | 09/24/01 | 09/24/01 | 1 | 3 |
| N540EA | 09/24/01 | 09/21-24/01 | 4 | 5 |
| N910RB | 09/25/01 | 09/25/01 | 1 | 3 |
| N118BX | 09/25/01 | 09/24-25/01 | 2 | 4 |
| N818KC | 09/26/01 | 09/25-26/01 | 2 | 6 |
| N3184Z | 09/26/01 | 09/25-26/01 | 2 | 2 |
| N4QB | 09/26/01 | 09/23-26/01 | 4 | 6 |
| N15CQ | 09/27/01 | 09/27/01 | 1 | 5 |
| N4AT | 09/27/01 | 09/27/01 | 1 | 2 |
| N792MA | 09/27/01 | 09/27/01 | 1 | 5 |
| N118BX | 09/27/01 | 09/26-27/01 | 2 | 4 |
| N4QB | 09/27/01 | 09/26-27/01 | 2 | 4 |
| N202CE | 09/27/01 | 09/27/01 | 1 | 3 |
| N202CE | 09/28/01 | 09/28/01 | 1 | 4 |
| N118BX | 09/28/01 | 09/28/01 | 1 | 4 |
| N792MA | 09/29/01 | 09/28-29/01 | 2 | 2 |
| N83WM | 09/30/01 | 09/27-30/01 | 4 | 2 |
| N653AC | 09/30/01 | 09/27-30/01 | 4 | 2 |
| N415PT | 09/30/01 | 09/30/01 | 2 | 2 |
| N910RB | 10/01/01 | 10/01/01 | 1 | 3 |
| N792MA | 10/01/01 | 09/30-10/01/01 | 2 | 5 |
| N4AT | 10/01/01 | 10/01/01 | 1 | 4 |
| N118BX | 10/01/01 | 09/30-10/01/01 | 2 | 6 |
| N818KC | 10/01/01 | 09/28-10/01/01 | 4 | 4 |
| N415PT | 10/01/01 | 10/01/01 | 1 | 2 |
| N3184Z | 10/02/01 | 10/01-02/01 | 2 | 2 |
| N200LJ | 10/03/01 | 10/03/01 | 1 | 3 |
| N118BX | 10/03/01 | 10/03/01 | 1 | 3 |
| N910RB | 10/03/01 | 10/03/01 | 1 | 3 |
| N4QB | 10/05/01 | 10/04-05/01 | 2 | 5 |
| N818KC | 10/05/01 | 10/05/01 | 1 | 4 |
| N200LJ | 10/05/01 | 10/05/01 | 1 | 4 |
| N544CM | 10/05/01 | 09/30-10/05/01 | 6 | 12 |
| N792MA | 10/07/01 | 10/07/01 | 1 | 3 |
| N415PT | 10/07/01 | 10/04-07/01 | 4 | 4 |
| N118BX | 10/07/01 | 10/07/01 | 1 | 3 |

| | | | | |
|---|---|---|---|---|
| N83WM | 10/08/01 | 10/07-08/01 | 1 | 5 |
| N118BX | 10/09/01 | 10/09/01 | 2 | 5 |
| N818KC | 10/10/01 | 10/10/01 | 1 | 2 |
| N95WK | 10/11/01 | 10/11/01 | 1 | 2 |
| N818KC | 10/11/01 | 10/11/01 | 1 | 4 |
| N792MA | 10/12/01 | 10/11-12/01 | 2 | 5 |
| N118BX | 10/12/01 | 10/12/01 | 1 | 4 |
| N3184Z | 10/12/01 | 10/11-12/01 | 2 | 4 |
| N95WK | 10/14/01 | 10/13-14/01 | 2 | 6 |
| N83WM | 10/15/01 | 10/15/01 | 1 | 3 |
| N818KC | 10/15/01 | 10/15/01 | 1 | 2 |
| N910RB | 10/16/01 | 10/16/01 | 1 | 4 |
| N118BX | 10/16/01 | 10/16/01 | 1 | 4 |
| N83WM | 10/17/01 | 10/17/01 | 1 | 3 |
| N4QB | 10/17/01 | 10/14-17/01 | 4 | 4 |
| N106ST | 10/17/01 | 10/17/01 | 1 | 6 |
| N910RB | 10/18/01 | 10/18/01 | 1 | 1 |
| N95WK | 10/18/01 | 10/17-18/01 | 2 | 6 |
| N202CE | 10/18/01 | 10/17-18/01 | 2 | 3 |
| N3184Z | 10/19/01 | 10/18-19/01 | 2 | 4 |
| N653AC | 10/19/01 | 10/15-19/01 | 5 | 11 |
| N4QB | 10/19/01 | 10/19/01 | 1 | 5 |
| N910RB | 10/19/01 | 10/19/01 | 1 | 3 |
| N910RB | 10/21/01 | 10/21/01 | 1 | 3 |
| N118BX | 10/21/01 | 10/18-21/01 | 4 | 4 |
| N106ST | 10/21/01 | 10/20-21/01 | 2 | 3 |
| N202CE | 10/21/01 | 10/18-21/01 | 4 | 4 |
| N910RB | 10/22/01 | 10/22/01 | 1 | 4 |
| N202CE | 10/23/01 | 10/22-23/01 | 2 | 6 |
| N106ST | 10/23/01 | 10/23/01 | 1 | 8 |
| N118BX | 10/23/01 | 10/22-23/01 | 2 | 4 |
| N7008 | 10/23/01 | 10/22-23/01 | 2 | 2 |
| N202CE | 10/24/01 | 10/24/01 | 1 | 4 |
| N200LJ | 10/24/01 | 10/24/01 | 1 | 4 |
| N910RB | 10/24/01 | 10/24/01 | 1 | 3 |
| N106ST | 10/24/01 | 10/24/01 | 1 | 1 |
| N818KC | 10/25/01 | 10/25/01 | 1 | 2 |
| N118BX | 10/25/01 | 10/25/01 | 1 | 2 |
| N910RB | 10/25/01 | 10/25/01 | 1 | 4 |
| N415PT | 10/25/01 | 10/23-25/01 | 3 | 5 |
| N910RB | 10/26/01 | 10/26/01 | 1 | 3 |
| N1DG | 10/26/01 | 10/26/01 | 1 | 2 |
| N7008 | 10/26/01 | 10/25-26/01 | 2 | 2 |
| N118BX | 10/26/01 | 10/26/01 | 1 | 3 |
| N117MS | 10/26/01 | 10/26/01 | 1 | 3 |
| N540EA | 10/26/01 | 10/26/01 | 1 | 2 |
| N4QB | 10/27/01 | 10/25-27/01 | 3 | 4 |
| N200LJ | 10/27/01 | 10/27/01 | 1 | 3 |

| | | | | |
|---|---|---|---|---|
| N83WM | 10/27/01 | 10/24-27/01 | 4 | 7 |
| N195WS | 10/28/01 | 10/26-28/01 | 3 | 4 |
| N3184Z | 10/28/01 | 10/23-28/01 | 6 | 3 |
| N4AT | 10/29/01 | 10/26-29/01 | 3 | 3 |
| N118BX | 10/30/01 | 10/28-30/01 | 3 | 6 |
| N792MA | 10/30/01 | 10/29-30/01 | 2 | 7 |
| N792MA | 10/30/01 | 10/29-30/01 | --- | --- |
| N118BX | 10/30/01 | 10/28-30/01 | --- | --- |
| N4QB | 10/30/01 | 10/28-30/01 | 3 | 4 |
| N4QB | 10/31/01 | 10/31/01 | 1 | 4 |
| N4AT | 10/31/01 | 10/31/01 | 1 | 2 |
| N910RB | 11/01/01 | 0/31-11/01/01 | 2 | 7 |
| N200LJ | 11/01/01 | 10/30-11/01/01 | 3 | 4 |
| N4QB | 11/02/01 | 11/01-02/01 | 2 | 4 |
| N1DG | 11/02/01 | 11/02/01 | 1 | 2 |
| N4AT | 11/02/01 | 11/01-02/01 | 2 | 4 |
| N83WM | 11/02/01 | 11/02/01 | 1 | 2 |
| N792MA | 11/03/01 | 11/02-03/01 | 2 | 4 |
| N118BX | 11/04/01 | 11/02-04/01 | 3 | 4 |
| N818KC | 11/04/01 | 11/02-04/01 | 3 | 6 |
| N195WS | 11/04/01 | 11/02-04/01 | 3 | 4 |
| N792MA | 11/05/01 | 11/05/01 | 1 | 2 |
| N653AC | 11/05/01 | 11/05/01 | 1 | 4 |
| N415PT | 11/05/01 | 10/25-11/05/01 | 12 | 8 |
| N415PT | 11/06/01 | 11/06/01 | 1 | 4 |
| N792MA | 11/07/01 | 11/07/01 | 1 | 4 |
| N3184Z | 11/07/01 | 11/07/01 | 1 | 3 |
| N540EA | 11/08/01 | 11/07-08/01 | 2 | 4 |
| N4AT | 11/08/01 | 11/07-08/01 | 2 | 2 |
| N200LJ | 11/08/01 | 11/08/01 | 1 | 4 |
| N818KC | 11/08/01 | 11/08/01 | 1 | 4 |
| N106ST | 11/08/01 | 11/08/01 | 1 | 2 |
| N4AT | 11/09/01 | 11/08-09/01 | 1 | 2 |
| N792MA | 11/09/01 | 11/09/01 | 1 | 3 |
| N200LJ | 11/09/01 | 11/09/01 | 1 | 3 |
| N4QB | 11/09/01 | 11/05-09/01 | 5 | 7 |
| N4AT | 11/10/01 | 11/09-10/01 | 1 | 3 |
| N3184Z | 11/11/01 | 11/11/01 | 1 | 3 |
| N3184Z | 11/11/01 | 11/10-11/01 | 2 | 5 |
| N106ST | 11/11/01 | 11/11/01 | 1 | 2 |
| N818KC | 11/11/01 | 11/09-11/01 | 3 | 4 |
| N3184Z | 11/11/01 | 11/10-11/01 | --- | --- |
| N3184Z | 11/11/01 | 11/10-11/01 | --- | --- |
| N200LJ | 11/11/01 | 11/11/01 | 1 | 3 |
| N792MA | 11/12/01 | 11/12/01 | 1 | 2 |
| N4AT | 11/13/01 | 11/12-13/01 | 2 | 3 |
| N106ST | 11/13/01 | 11/13/01 | 1 | 1 |
| N106ST | 11/13/01 | 11/13/01 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N818KC | 11/13/01 | 11/13/01 | 1 | 4 |
| N202CE | 11/13/01 | 11/13/01 | 1 | 3 |
| N118BX | 11/13/01 | 11/11-13/01 | 3 | 6 |
| N117MS | 11/13/01 | 11/13/01 | 1 | 3 |
| N4QB | 11/14/01 | 11/12-14/01 | 3 | 5 |
| N3184Z | 11/14/01 | 11/14/01 | 1 | 2 |
| N202CE | 11/14/01 | 11/14/01 | 1 | 5 |
| N818KC | 11/14/01 | 11/14/01 | 1 | 5 |
| N118BX | 11/14/01 | 11/14/01 | 1 | 4 |
| N792MA | 11/14/01 | 11/14/01 | 1 | 3 |
| N118BX | 11/15/01 | 11/15/01 | 1 | 2 |
| N3184Z | 11/15/01 | 11/15/01 | 1 | 2 |
| N792MA | 11/15/01 | 11/15/01 | 1 | 2 |
| N540EA | 11/15/01 | 11/13-15/01 | 3 | 4 |
| N200LJ | 11/16/01 | 11/13-16/01 | 4 | 3 |
| N792MA | 11/16/01 | 11/16/01 | 1 | 2 |
| N818KC | 11/16/01 | 11/16/01 | 1 | 4 |
| N106ST | 11/16/01 | 11/16/01 | 1 | 3 |
| N3184Z | 11/16/01 | 11/16/01 | 1 | 3 |
| N202CE | 11/16/01 | 11/16/01 | 1 | 3 |
| N818KC | 11/17/01 | 11/17/01 | 1 | 3 |
| N1DG | 11/18/01 | 11/18/01 | --- | --- |
| N4QB | 11/18/01 | 11/16-18/01 | 3 | 4 |
| N415PT | 11/19/01 | 11/09-19/01 | 11 | 11 |
| N1DG | 11/20/01 | 11/20/01 | 1 | 6 |
| N83WM | 11/20/01 | 11/20/01 | 1 | 2 |
| N118BX | 11/20/01 | 11/19-20/01 | 2 | 7 |
| N4AT | 11/21/01 | 11/21/01 | 1 | 2 |
| N1DG | 11/21/01 | 11/21/01 | --- | --- |
| N106ST | 11/21/01 | 11/21/01 | 1 | 3 |
| N540EA | 11/22/01 | 11/16-22/01 | 7 | 9 |
| N792MA | 11/24/01 | 11/23-24/01 | 1 | 5 |
| N415PT | 11/24/01 | 11/21-24/01 | 4 | 5 |
| N4QB | 11/24/01 | 11/24/01 | 1 | 3 |
| N106ST | 11/24/01 | 11/24/01 | 1 | 2 |
| N653AC | 11/25/01 | 11/25/01 | 1 | 3 |
| N4AT | 11/25/01 | 11/23-25/01 | 3 | 4 |
| N818KC | 11/25/01 | 11/21-25/01 | 5 | 6 |
| N44HH | 11/25/01 | 11/21-25/01 | 5 | 5 |
| N3184Z | 11/25/01 | 11/20-25/01 | 2 | 3 |
| N1DG | 11/25/01 | 11/25/01 | 1 | 4 |
| N910RB | 11/25/01 | 11/25/01 | 1 | 4 |
| N200LJ | 11/26/01 | 11/20-26/01 | 7 | 4 |
| N7008 | 11/26/01 | 11/25-26/01 | 2 | 5 |
| N4AT | 11/26/01 | 11/26/01 | 1 | 3 |
| N1DG | 11/26/01 | 11/26/01 | 1 | 2 |
| N4QB | 11/27/01 | 11/25-27/01 | 3 | 5 |
| N792MA | 11/27/01 | 11/27/01 | 1 | 2 |

| N202CE | 11/28/01 | 11/28/01 | 1 | 4 |
|--------|----------|----------|---|---|
| N83WM | 11/29/01 | 11/29/01 | 1 | 2 |
| N818KC | 11/29/01 | 11/28-29/01 | 2 | 2 |
| N4QB | 11/29/01 | 11/29/01 | 1 | 4 |
| N4AT | 11/29/01 | 11/29/01 | 1 | 2 |
| N106ST | 11/29/01 | 11/29/01 | 1 | 8 |
| N95WK | 11/30/01 | 11/29-30/01 | 2 | 3 |
| N200LJ | 11/30/01 | 11/30/01 | 1 | 2 |
| N118BX | 11/30/01 | 11/30/01 | 1 | 2 |
| N4AT | 11/30/01 | 11/30/01 | 1 | 2 |
| N3184Z | 11/30/01 | 11/29-30/01 | 2 | 2 |
| N818KC | 12/02/01 | 11/30-12/02/01 | 3 | 3 |
| N4AT | 12/03/01 | 12/02-03/01 | 2 | 2 |
| N415PT | 12/04/01 | 11/29-12/04/01 | 6 | 5 |
| N202CE | 12/04/01 | 12/04/01 | 1 | 4 |
| N4QB | 12/04/01 | 12/02-04/01 | 3 | 5 |
| N792MA | 12/04/01 | 12/04/01 | 1 | 2 |
| N818KC | 12/05/01 | 12/05/01 | 1 | 2 |
| N118BX | 12/05/01 | 12/05/01 | 1 | 4 |
| N4AT | 12/05/01 | 12/04-05/01 | 2 | 5 |
| N15CQ | 12/06/01 | 12/06/01 | 1 | 3 |
| N792MA | 12/06/01 | 12/05-06/01 | 2 | 5 |
| N4QB | 12/07/01 | 12/06-07/01 | 2 | 6 |
| N118BX | 12/08/01 | 12/07-08/01 | 2 | 4 |
| N3184Z | 12/08/01 | 12/08/01 | 1 | 2 |
| N4QB | 12/08/01 | 12/08/01 | 1 | 3 |
| N83WM | 12/09/01 | 12/07-09/01 | 3 | 4 |
| N118BX | 12/09/01 | 12/09/01 | 1 | 4 |
| N202CE | 12/09/01 | 12/06-09/01 | 4 | 4 |
| N540EA | 12/09/01 | 12/06-09/01 | 4 | 4 |
| N15CQ | 12/09/01 | 12/09/01 | 1 | 3 |
| N910RB | 12/09/01 | 12/09/01 | 1 | 3 |
| N117MS | 12/10/01 | 12/06-10/01 | 5 | 5 |
| N4AT | 12/10/01 | 12/10/01 | 2 | 2 |
| N415PT | 12/10/01 | 12/07-10/01 | 4 | 7 |
| N3184Z | 12/10/01 | 12/10/01 | 1 | 5 |
| N83WM | 12/11/01 | 12/11/01 | 1 | 3 |
| N118BX | 12/11/01 | 12/11/01 | 1 | 3 |
| N95WK | 12/12/01 | 12/09-12/01 | 4 | 5 |
| N653AC | 12/13/01 | 12/13/01 | 1 | 3 |
| N202CE | 12/13/01 | 12/12-13/01 | 2 | 4 |
| N792MA | 12/13/01 | 12/13/01 | 1 | 4 |
| N818KC | 12/13/01 | 12/11-13/01 | 3 | 6 |
| N313BW | 12/14/01 | 12/14/01 | 1 | 2 |
| N106ST | 12/14/01 | 12/13-14/01 | 2 | 6 |
| N202CE | 12/15/01 | 12/14-15/01 | 2 | 6 |
| N4AT | 12/16/01 | 12/14-16/01 | 3 | 2 |
| N4AT | 12/16/01 | 12/16/01 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N83WM | 12/17/01 | 12/17/01 | 2 | 4 |
| N415PT | 12/17/01 | 12/12-17/01 | 6 | 8 |
| N118BX | 12/19/01 | 12/19/01 | 1 | 4 |
| N195WS | 12/19/01 | 12/16-19/01 | 4 | 6 |
| N4QB | 12/19/01 | 12/18-19/01 | 2 | 4 |
| N4AT | 12/19/01 | 12/18-19/01 | 2 | 4 |
| N118BX | 12/20/01 | 12/20/01 | 1 | 3 |
| N4QB | 12/20/01 | 12/20/01 | 1 | 2 |
| N653AC | 12/21/01 | 12/21/01 | 1 | 3 |
| N910RB | 12/21/01 | 12/21/01 | 1 | 4 |
| N118BX | 12/21/01 | 12/21/01 | 1 | 3 |
| N4QB | 12/22/01 | 12/22/01 | 1 | 3 |
| N106ST | 12/22/01 | 12/22/01 | -- | -- |
| N118BX | 12/23/01 | 12/23/01 | 1 | 2 |
| N4AT | 12/23/01 | 12/23/01 | 1 | 3 |
| N4QB | 12/24/01 | 12/24/01 | 1 | 3 |
| N415PT | 12/24/01 | 12/21-24/01 | 4 | 7 |
| N653AC | 12/24/01 | 12/24/01 | 1 | 4 |
| N4QB | 12/26/01 | 12/26/01 | 1 | 3 |
| N7008 | 12/26/01 | 12/26/01 | 1 | 2 |
| N106ST | 12/26/01 | 12/26/01 | -- | -- |
| N202CE | 12/26/01 | 12/26/01 | 1 | 2 |
| N7008 | 12/27/01 | 12/27/01 | 1 | 3 |
| N540EA | 12/27/01 | 12/26-27/01 | 2 | 4 |
| N118BX | 12/27/01 | 12/27/01 | 1 | 3 |
| N7008 | 12/28/01 | 12/28/01 | 1 | 4 |
| N4QB | 12/28/01 | 12/27-28/01 | 2 | 4 |
| N4AT | 12/28/01 | 12/28/01 | 1 | 3 |
| N202CE | 01/01/02 | 01/01/02 | 1 | 2 |
| N7008 | 01/01/02 | 01/01/02 | 1 | 2 |
| N4QB | 01/01/02 | 01/01/02 | 1 | 3 |
| N540EA | 01/02/02 | 01/02/02 | 1 | 3 |
| N195WS | 01/02/02 | 12/27-01/02/02 | -- | -- |
| N4QB | 01/03/02 | 01/03/02 | 1 | 4 |
| N118BX | 01/04/02 | 01/04/02 | 1 | 4 |
| N910RB | 01/04/02 | 01/04/02 | 1 | 4 |
| N653AC | 01/05/02 | 01/02-05/02 | 4 | 6 |
| N7008 | 01/05/02 | 01/02-05/02 | 4 | 6 |
| N195WS | 01/06/02 | 01/02-06/02 | 5 | 6 |
| N540EA | 01/07/02 | 01/06-07/02 | 2 | 4 |
| N83WM | 01/07/02 | 01/07/02 | 1 | 2 |
| N15CQ | 01/07/02 | 01/07/02 | 1 | 4 |
| N415PT | 01/07/02 | 01/07/02 | 1 | 3 |
| N83WM | 01/08/02 | 01/08/02 | 1 | 2 |
| N202CE | 01/09/02 | 01/09/02 | 1 | 3 |
| N4QB | 01/09/02 | 01/05-09/02 | 5 | 4 |
| N910RB | 01/09/02 | 01/08-09/02 | 2 | 5 |
| N15CQ | 01/10/02 | 01/10/02 | 1 | 4 |

| N415PT | 01/10/02 | 01/09-10/02 | 2 | 4 |
| N106ST | 01/11/02 | 01/10-11/02 | 2 | 1 |
| N818KC | 01/13/02 | 01/11-13/02 | 3 | 5 |
| N4QB | 01/13/02 | 01/13/02 | 1 | 2 |
| N118BX | 01/14/02 | 01/14/02 | 1 | 4 |
| N202CE | 01/15/02 | 01/14-15/02 | 2 | 4 |
| N818KC | 01/17/02 | 01/17/02 | 1 | 3 |
| N4QB | 01/18/02 | 01/15-18/02 | 4 | 5 |
| N653AC | 01/18/02 | 01/17-18/02 | 2 | 3 |
| N202CE | 01/19/02 | 01/18-19/02 | 2 | 5 |
| N117MS | 01/20/02 | 01/09-20/02 | 12 | 18 |
| N83WM | 01/21/02 | 01/20-21/02 | 2 | 5 |
| N106ST | 01/22/02 | 01/21-22/02 | 2 | 5 |
| N653AC | 01/22/02 | 01/21-22/02 | 1 | 4 |
| N818KC | 01/23/02 | 01/21-23/02 | 3 | 5 |
| N202CE | 01/23/02 | 01/23/02 | 1 | 4 |
| N910RB | 01/24/02 | 01/24/02 | 1 | 3 |
| N118BX | 01/25/02 | 01/23-25/02 | 3 | 2 |
| N195WS | 01/26/02 | 01/23-26/02 | 4 | 5 |
| N117MS | 01/27/02 | 01/27/02 | 1 | 2 |
| N117MS | 01/28/02 | 01/28/02 | 1 | 3 |
| N202CE | 01/29/02 | 01/25-29/02 | 5 | 6 |
| N653AC | 01/30/02 | 01/30/02 | 1 | 4 |
| N95WK | 01/30/02 | 01/28-30/02 | 3 | 8 |
| N910RB | 01/30/02 | 01/30/02 | 1 | 4 |
| N3184Z | 01/30/02 | 01/30/02 | 1 | 2 |
| N818KC | 01/31/02 | 01/31/02 | 1 | 3 |
| N4AT | 01/31/02 | 01/31/02 | 1 | 4 |
| N4QB | 01/31/02 | 01/29-31/02 | 3 | 5 |
| N910RB | 01/31/02 | 01/31/02 | 1 | 3 |
| N202CE | 02/01/02 | 01/31-02/01/02 | 2 | 4 |
| N118BX | 02/01/02 | 01/29-02/01/02 | 4 | 4 |
| N3184Z | 02/02/02 | 01/31-02/02/02 | 3 | 5 |
| N610GR | 02/02/02 | 02/02/02 | 1 | 2 |
| N4AT | 02/02/02 | 02/02/02 | 1 | 2 |
| N106ST | 02/02/02 | 02/02/02 | 1 | 3 |
| N910RB | 02/03/02 | 02/03/02 | 1 | 5 |
| N415PT | 02/04/02 | 01/31-02/04/02 | 5 | 6 |
| N610GR | 02/04/02 | 02/03-04/02 | 2 | 6 |
| N4QB | 02/04/02 | 02/02-04/02 | 3 | 4 |
| N818KC | 02/05/02 | 02/05/02 | 1 | 2 |
| N4AT | 02/05/02 | 02/05/02 | 1 | 3 |
| N653AC | 02/05/02 | 02/02-05/02 | 4 | 7 |
| N106ST | 02/05/02 | 02/04-05/02 | 2 | 4 |
| N83WM | 02/06/02 | 02/06/02 | 1 | 2 |
| N118BX | 02/06/02 | 02/06/02 | 1 | 3 |
| N4QB | 02/07/02 | 02/05-07/02 | 4 | 4 |
| N4AT | 02/08/02 | 02/08/02 | 2 | 2 |

| | | | | |
|---|---|---|---|---|
| N117MS | 02/08/02 | 02/05-08/02 | 4 | 4 |
| N313BW | 02/08/02 | 02/04-08/02 | 5 | 3 |
| N106ST | 02/10/02 | 02/07-10/02 | 4 | 6 |
| N106ST | 02/12/02 | 02/11-12/02 | 2 | 4 |
| N910RB | 02/12/02 | 02/12/02 | 1 | 4 |
| N4QB | 02/13/02 | 02/10-13/02 | 4 | 6 |
| N4QB | 02/15/02 | 02/14-15/02 | 2 | 5 |
| N3184Z | 02/15/02 | 02/14-15/02 | 2 | 2 |
| N653AC | 02/15/02 | 02/15/02 | 1 | 1 |
| N415PT | 02/15/02 | 02/07-15/02 | 8 | 10 |
| N653AC | 02/16/02 | 02/15-16/02 | 1 | 4 |
| N106ST | 02/16/02 | 02/15-16/02 | 2 | 4 |
| N83WM | 02/18/02 | 02/18/02 | 1 | 3 |
| N624BP | 02/18/02 | 02/17-18/02 | 2 | 4 |
| N653AC | 02/18/02 | 02/18/02 | 1 | 3 |
| N106ST | 02/18/02 | 02/17-18/02 | 2 | 4 |
| N195WS | 02/18/02 | 02/14-18/02 | 5 | 5 |
| N4AT | 02/18/02 | 02/18/02 | 1 | 2 |
| N106ST | 02/19/02 | 02/19/02 | 1 | 3 |
| N415PT | 02/21/02 | 02/19-21/02 | 3 | 11 |
| N313BW | 02/22/02 | 02/22/02 | 2 | 4 |
| N106ST | 02/22/02 | 02/22/02 | 1 | 2 |
| N83WM | 02/22/02 | 02/21-22/02 | 2 | 4 |
| N4QB | 02/23/02 | 02/17-23/02 | 7 | 5 |
| N83WM | 02/24/02 | 02/24/02 | 1 | 2 |
| N653AC | 02/24/02 | 02/21-24/02 | 4 | 2 |
| N818KC | 02/24/02 | 02/23-24/02 | 2 | 3 |
| N4AT | 02/24/02 | 02/20-24/02 | 5 | 4 |
| N3184Z | 02/25/02 | 02/25/02 | 1 | 2 |
| N83WM | 02/25/02 | 02/25/02 | 1 | 3 |
| N3184Z | 02/26/02 | 02/26/02 | 1 | 2 |
| N4AT | 02/27/02 | 02/27/02 | --- | 2 |
| N4AT | 02/27/02 | 02/27/02 | 1 | 2 |
| N3184Z | 02/28/02 | 02/27-28/02 | 2 | 2 |
| N4AT | 02/28/02 | 02/28/02 | 1 | 2 |
| N4QB | 02/28/02 | 02/28/02 | 2 | 5 |
| N818KC | 02/28/02 | 02/27-28/02 | 2 | 5 |
| N83WM | 02/28/02 | 02/27-28/02 | 2 | 4 |
| N4AT | 03/01/02 | 03/01/02 | 1 | 2 |
| N195WS | 03/02/02 | 03/01-02/02 | 2 | 4 |
| N910RB | 03/04/02 | 03/03-04/02 | 2 | 4 |
| N415PT | 03/04/02 | 03/01-04/02 | 4 | 6 |
| N4QB | 03/05/02 | 03/03-05/02 | 3 | 5 |
| N83WM | 03/06/02 | 03/04-06/02 | 3 | 4 |
| N4QB | 03/06/02 | 03/06/02 | 2 | 3 |
| N4AT | 03/07/02 | 03/06-07/02 | 2 | 2 |
| N3184Z | 03/08/02 | 03/07-08/02 | --- | --- |
| N4AT | 03/08/02 | 03/08/02 | 1 | 2 |

| N910RB | 03/08/02 | 03/07-08/02 | 2 | 6 |
| N4QB | 03/08/02 | 03/08/02 | 1 | 8 |
| N195WS | 03/09/02 | 03/06-09/02 | 4 | 4 |
| N4AT | 03/11/02 | 03/11/02 | 1 | 2 |
| N415PT | 03/11/02 | 03/07-11/02 | 5 | 7 |
| N3184Z | 03/11/02 | 03/08-11/02 | 4 | 6 |
| N4AT | 03/12/02 | 03/12/02 | 1 | 2 |
| N4QB | 03/12/02 | 03/11-12/02 | 2 | 7 |
| N4AT | 03/13/02 | 03/13/02 | 1 | 2 |
| N4QB | 03/14/02 | 03/14/02 | 1 | 4 |
| N195WS | 03/14/02 | 03/10-14/02 | 5 | 5 |
| N4AT | 03/15/02 | 03/14-15/02 | 2 | 2 |
| N4QB | 03/16/02 | 03/15-16/02 | 2 | 2 |
| N4AT | 03/17/02 | 03/17/02 | 1 | 2 |
| N83WM | 03/18/02 | 03/17-18/02 | 2 | 5 |
| N4AT | 03/18/02 | 03/18/02 | 1 | 2 |
| N910RB | 03/18/02 | 03/15-18/02 | 4 | 6 |
| N415PT | 03/18/02 | 03/15-18/02 | 4 | 7 |
| N910RB | 03/19/02 | 03/19/02 | 1 | 3 |
| N4QB | 03/20/02 | 03/18-20/02 | 3 | 6 |
| N4AT | 03/21/02 | 03/20-21/02 | 2 | 4 |
| N4AT | 03/21/02 | 03/21/02 | 1 | 4 |
| N195WS | 03/22/02 | 03/20-22/02 | 3 | 5 |
| N601BE | 03/22/02 | 03/22/02 | 1 | 3 |
| N653AC | 03/22/02 | 03/20-22/02 | 3 | 5 |
| N106ST | 03/22/02 | 03/15-22/02 | 8 | 7 |
| N818KC | 03/24/02 | 03/22-24/02 | 3 | 3 |
| N415PT | 03/24/02 | 03/22-24/02 | 3 | 6 |
| N4AT | 03/25/02 | 03/25/02 | 1 | 2 |
| N195WS | 03/26/02 | 03/24-26/02 | 3 | 4 |
| N910RB | 03/27/02 | 03/27/02 | 1 | 4 |
| N1DG | 03/28/02 | 03/26-28/02 | 3 | 4 |
| N910RB | 03/28/02 | 03/28/02 | 1 | 3 |
| N95WK | 03/28/02 | 03/28/02 | 1 | 2 |
| N624BP | 03/28/02 | 03/28/02 | 1 | 2 |
| N4QB | 03/28/02 | 03/25-28/02 | 4 | 8 |
| N4QB | 03/28/02 | 03/28/02 | 1 | 3 |
| N4QB | 03/29/02 | 03/29/02 | 1 | 5 |
| N4AT | 03/29/02 | 03/28-29/02 | 2 | 6 |
| N4QB | 03/29/02 | 03/29/02 | 1 | 5 |
| N4AT | 03/30/02 | 03/30/02 | 1 | 2 |
| N910RB | 03/31/02 | 03/31/02 | 1 | 3 |
| N610GR | 04/02/02 | 04/02/02 | 1 | 3 |
| N818KC | 04/02/02 | 04/01-02/02 | 2 | 5 |
| N4QB | 04/02/02 | 04/02/02 | 1 | 4 |
| N818KC | 04/03/02 | 04/03/02 | 1 | 2 |
| N910RB | 04/03/02 | 04/03/02 | 1 | 3 |
| N818KC | 04/05/02 | 04/05/02 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N106ST | 04/05/02 | 04/01-05/02 | 5 | 4 |
| N106ST | 04/06/02 | 04/06/02 | 1 | 2 |
| N610GR | 04/07/02 | 04/07/02 | 1 | 3 |
| N95WK | 04/07/02 | 04/05-07/02 | 3 | 6 |
| N4QB | 04/07/02 | 04/04-07/02 | 4 | 6 |
| N83WM | 04/08/02 | 04/04-08/02 | 5 | 11 |
| N4QB | 04/08/02 | 04/08/02 | 1 | 3 |
| N818KC | 04/09/02 | 04/09/02 | 1 | 5 |
| N910RB | 04/09/02 | 04/09/02 | 1 | 3 |
| N4QB | 04/11/02 | 04/11/02 | 1 | 2 |
| N3184Z | 04/11/02 | 04/10-11/02 | 2 | 3 |
| N83WM | 04/12/02 | 04/11-12/02 | 2 | 6 |
| N117MS | 04/12/02 | 04/10-12/02 | 3 | 5 |
| N109HV | 04/12/02 | 04/12/02 | 1 | 2 |
| N4QB | 04/12/02 | 04/12/02 | 1 | 4 |
| N818KC | 04/13/02 | 04/10-13/02 | 4 | 3 |
| N106ST | 04/13/02 | 04/13/02 | 1 | 2 |
| N4QB | 04/15/02 | 04/15/02 | 1 | 4 |
| N4QB | 04/15/02 | 04/14-15/02 | 2 | 4 |
| N109HV | 04/15/02 | 04/15/02 | 1 | 4 |
| N83WM | 04/16/02 | 04/16/02 | 1 | 6 |
| N910RB | 04/16/02 | 04/16/02 | 2 | 8 |
| N3184Z | 04/16/02 | 04/16/02 | 1 | 1 |
| N83WM | 04/17/02 | 04/17/02 | 1 | 3 |
| N4QB | 04/17/02 | 04/16-17/02 | 2 | 4 |
| N83WM | 04/17/02 | 04/17/02 | 1 | 2 |
| N117MS | 04/17/02 | 04/16-17/02 | 2 | 5 |
| N106ST | 04/19/02 | 04/19/02 | 1 | 2 |
| N624BP | 04/19/02 | 04/19/02 | 1 | 1 |
| N117MS | 04/19/02 | 04/19/02 | 1 | 4 |
| N109HV | 04/20/02 | 04/17-20/02 | 4 | 6 |
| N4QB | 04/20/02 | 04/20/02 | 1 | 3 |
| N109HV | 04/22/02 | 04/22/02 | 1 | 4 |
| N4QB | 04/22/02 | 04/22/02 | 1 | 5 |
| N106ST | 04/23/02 | 04/23/02 | 1 | 3 |
| N109HV | 04/23/02 | 04/23/02 | 1 | 3 |
| N83WM | 04/24/02 | 04/22-24/02 | 3 | 5 |
| N4QB | 04/24/02 | 04/24/02 | 1 | 4 |
| N910RB | 04/25/02 | 04/23-25/02 | 2 | 4 |
| N4QB | 04/25/02 | 04/25/02 | 1 | 3 |
| N910RB | 04/26/02 | 04/26/02 | 1 | 6 |
| N4AT | 04/27/02 | 04/27/02 | 1 | 2 |
| N117MS | 04/28/02 | 04/26-28/02 | 3 | 4 |
| N109HV | 04/28/02 | 04/26-28/02 | 3 | 4 |
| N4QB | 04/29/02 | 04/29/02 | 2 | 5 |
| N4AT | 04/29/02 | 04/29/02 | 1 | 3 |
| N4AT | 04/30/02 | 04/30/02 | 1 | 2 |
| N4QB | 05/02/02 | 05/02/02 | 1 | 4 |

| | | | | |
|---|---|---|---|---|
| N83WM | 05/03/02 | 05/01-03/02 | 3 | 7 |
| N604GR | 05/03/02 | 05/03/02 | 1 | 4 |
| N4AT | 05/03/02 | 05/03/02 | 1 | 2 |
| N818KC | 05/04/02 | 05/02-04/02 | 3 | 4 |
| N109HV | 05/04/02 | 04/29-05/04/02 | 6 | 4 |
| N524MM | 05/06/02 | 05/06/02 | 1 | 2 |
| N415PT | 05/06/02 | 05/02-06/02 | 5 | 6 |
| N910RB | 05/06/02 | 05/05-06/02 | 2 | 4 |
| N4QB | 05/06/02 | 05/03-06/02 | 4 | 6 |
| N106ST | 05/06/02 | 05/06/02 | 1 | 3 |
| N653AC | 05/06/02 | 05/03-06/02 | 4 | 2 |
| N910RB | 05/07/02 | 05/07/02 | 1 | 3 |
| N109HV | 05/07/02 | 05/07/02 | 2 | 2 |
| N4QB | 05/07/02 | 05/07/02 | 1 | 4 |
| N818KC | 05/08/02 | 05/06-08/02 | 3 | 4 |
| N3184Z | 05/08/02 | 05/08/02 | 1 | 2 |
| N117MS | 05/09/02 | 05/04-09/02 | 6 | 4 |
| N95WK | 05/09/02 | 05/07-09/02 | 2 | 5 |
| N83WM | 05/09/02 | 05/09/02 | 1 | 3 |
| N4AT | 05/10/02 | 05/07-10/02 | 4 | 5 |
| N3184Z | 05/11/02 | 05/11/02 | --- | --- |
| N109HV | 05/12/02 | 05/11-12/02 | 2 | 3 |
| N415PT | 05/13/02 | 05/10-13/02 | 4 | 6 |
| N109HV | 05/14/02 | 05/14/02 | 1 | 4 |
| N83WM | 05/14/02 | 05/13-14/02 | 2 | 3 |
| N4QB | 05/14/02 | 05/13-14/02 | 2 | 3 |
| N106ST | 05/14/02 | 05/14/02 | 1 | 2 |
| N117MS | 05/15/02 | 05/14-15/02 | 2 | 5 |
| N109HV | 05/15/02 | 05/15/02 | 1 | 3 |
| N910RB | 05/15/02 | 05/15/02 | 1 | 4 |
| N109HV | 05/16/02 | 05/16/02 | 1 | 3 |
| N415PT | 05/16/02 | 05/16/02 | 1 | 3 |
| N4QB | 05/16/02 | 05/16/02 | 1 | 3 |
| N83WM | 05/16/02 | 05/16/02 | 1 | 4 |
| N610GR | 05/17/02 | 05/16-17/02 | 2 | 4 |
| N4QB | 05/18/02 | 05/17-18/02 | 2 | 2 |
| N4QB | 05/19/02 | 05/19/02 | 1 | 5 |
| N910RB | 05/19/02 | 05/19/02 | 1 | 3 |
| N610GR | 05/20/02 | 05/20/02 | 1 | 2 |
| N95WK | 05/20/02 | 05/20/02 | 1 | 3 |
| N109HV | 05/20/02 | 05/20/02 | 1 | 2 |
| N818KC | 05/22/02 | 05/21-22/02 | 2 | 2 |
| N4QB | 05/22/02 | 05/20-22/02 | 8 | 8 |
| N109HV | 05/23/02 | 05/23/02 | 1 | 4 |
| N910RB | 05/23/02 | 05/23/02 | 1 | 3 |
| N3184Z | 05/23/02 | 05/22-23/02 | 2 | 6 |
| N106ST | 05/24/02 | 05/20-24/02 | 5 | 6 |
| N4QB | 05/24/02 | 05/23-24/02 | 2 | 5 |

| | | | | |
|---|---|---|---|---|
| N910RB | 05/27/02 | 05/27/02 | 2 | 3 |
| N4AT | 05/27/02 | 05/27/02 | 1 | 4 |
| N415PT | 05/27/02 | 05/27/02 | 1 | 3 |
| N910RB | 05/28/02 | 05/28/02 | 1 | 4 |
| N109HV | 05/28/02 | 05/27-28/02 | 2 | 3 |
| N601BE | 05/28/02 | 05/28/02 | 1 | 4 |
| N415PT | 05/29/02 | 05/29/02 | 1 | 3 |
| N3184Z | 05/29/02 | 05/29/02 | 1 | 4 |
| N4QB | 05/30/02 | 05/30/02 | 1 | 3 |
| N109HV | 05/30/02 | 05/30/02 | 1 | 4 |
| N109HV | 05/31/02 | 05/31/02 | 1 | 4 |
| N415PT | 05/31/02 | 05/31/02 | 1 | 2 |
| N4AT | 05/31/02 | 05/30-31/02 | 3 | 6 |
| N4QB | 06/01/02 | 05/31-6/01/02 | 2 | 4 |
| N4QB | 06/03/02 | 06/03/02 | 1 | 3 |
| N4AT | 06/04/02 | 06/04/02 | 1 | 4 |
| N910RB | 06/04/02 | 06/04/02 | 1 | 4 |
| N4AT | 06/05/02 | 06/05/02 | 1 | 2 |
| N610GR | 06/05/02 | 06/05/02 | 1 | 5 |
| N83WM | 06/05/02 | 06/04-05/02 | 2 | 4 |
| N3184Z | 06/05/02 | 06/05/02 | 1 | 2 |
| N83WM | 06/06/02 | 06/06/02 | 1 | 3 |
| N4QB | 06/06/02 | 06/04-06/02 | 2 | 3 |
| N3184Z | 06/07/02 | 06/07/02 | 1 | 3 |
| N524MM | 06/07/02 | 06/06-07/02 | 2 | 5 |
| N117MS | 06/08/02 | 06/08/02 | 2 | 5 |
| N83WM | 06/09/02 | 06/09/02 | 1 | 2 |
| N3184Z | 06/09/02 | 06/08-09/02 | 2 | 2 |
| N4QB | 06/09/02 | 06/07-09/02 | 2 | 4 |
| N4AT | 06/09/02 | 06/08-09/02 | 2 | 2 |
| N4AT | 06/10/02 | 06/10/02 | 1 | 2 |
| N818KC | 06/12/02 | 05/29-6/12/02 | 15 | 24 |
| N4QB | 06/12/02 | 06/12/02 | 1 | 4 |
| N415PT | 06/13/02 | 06/09-13/02 | 5 | 9 |
| N4AT | 06/13/02 | 06/13/02 | 1 | 3 |
| N4QB | 06/13/02 | 06/13/02 | 1 | 2 |
| N3184Z | 06/14/02 | 06/12-14/02 | 3 | 7 |
| N4AT | 06/15/02 | 06/15/02 | 1 | 2 |
| N4AT | 06/15/02 | 06/15/02 | 1 | 4 |
| N109HV | 06/16/02 | 06/10-16/02 | 7 | 4 |
| N195WS | 06/16/02 | 06/16/02 | 1 | 1 |
| N3184Z | 06/18/02 | 06/18/02 | 1 | 4 |
| N109HV | 06/18/02 | 06/18/02 | 1 | 4 |
| N106ST | 06/18/02 | 06/18/02 | 1 | 2 |
| N3184Z | 06/20/02 | 06/20/02 | 1 | 3 |
| N109HV | 06/22/02 | 06/21-22/02 | 2 | 4 |
| N3184Z | 06/22/02 | 06/21-22/02 | 2 | 7 |
| N195WS | 06/23/02 | 06/23/02 | 1 | 3 |

| N653AC | 06/24/02 | 06/23-24/02 | 2 | 3 |
| N106ST | 06/24/02 | 06/24/02 | 1 | 3 |
| N106ST | 06/24/02 | 06/24/02 | 1 | 4 |
| N109HV | 06/24/02 | 06/24/02 | 1 | 4 |
| N4AT | 06/25/02 | 06/25/02 | 1 | 3 |
| N653AC | 06/25/02 | 06/25/02 | 2 | 3 |
| N3184Z | 06/26/02 | 06/25-26/02 | 2 | 5 |
| N818KC | 06/26/02 | 06/26/02 | 1 | 2 |
| N4AT | 06/26/02 | 06/26/02 | 1 | 2 |
| N83WM | 06/27/02 | 06/26-27/02 | 2 | 7 |
| N195WS | 06/27/02 | 06/25-27/02 | 3 | 4 |
| N109HV | 06/27/02 | 06/25-27/02 | 3 | 6 |
| N4QB | 06/28/02 | 06/26-28/02 | 3 | 7 |
| N83WM | 06/30/02 | 06/30/02 | 1 | 2 |
| N106ST | 06/30/02 | 6/29-30/02 | 1 | 2 |
| N109HV | 07/01/02 | 07/01/02 | 1 | 4 |
| N4QB | 07/02/02 | 07/02/02 | 1 | 3 |
| N106ST | 07/02/02 | 07/01-02/02 | 2 | 6 |
| N109HV | 07/02/02 | 07/02/02 | 4 | 4 |
| N604GR | 07/03/02 | 07/01-03/02 | 3 | 6 |
| N415PT | 07/07/02 | 07/04-07/02 | 0 | 2 |
| N818KC | 07/07/02 | 07/07/02 | 1 | 2 |
| N415PT | 07/07/02 | 07/04-07/02 | 3 | 2 |
| N792MA | 07/09/02 | 07/09/02 | 1 | 3 |
| N109HV | 07/10/02 | 07/07-10/02 | 4 | 10 |
| N818KC | 07/10/02 | 07/09-10/02 | 2 | 2 |
| N106ST | 07/10/02 | 07/10/02 | 1 | 3 |
| N83WM | 07/12/02 | 07/12/02 | 1 | 3 |
| N4QB | 07/12/02 | 07/11-12/02 | 2 | 4 |
| N3184Z | 07/12/02 | 07/11-12/02 | 2 | 6 |
| N792MA | 07/13/02 | 07/11-13/02 | 3 | 4 |
| N4AT | 07/13/02 | 07/13/02 | 1 | 2 |
| N653AC | 07/15/02 | 07/12-15/02 | 5 | 4 |
| N83WM | 07/15/02 | 07/15/02 | 1 | 4 |
| N415PT | 07/15/02 | 07/14-15/02 | 2 | 3 |
| N4QB | 07/16/02 | 07/15-16/02 | 2 | 4 |
| N792MA | 07/16/02 | 07/16/02 | 1 | 4 |
| N818KC | 07/16/02 | 07/12-07/16/02 | 5 | 5 |
| N109HV | 07/16/02 | 07/13-16/02 | 4 | 7 |
| N3184Z | 07/18/02 | 07/17-18/02 | 2 | 4 |
| N106ST | 07/18/02 | 07/18/02 | 1 | 2 |
| N4QB | 07/18/02 | 07/17-18/02 | 2 | 4 |
| N83WM | 07/18/02 | 07/18/02 | 1 | 4 |
| N910RB | 07/18/02 | 07/18/02 | 1 | 3 |
| N83WM | 07/20/02 | 07/20/02 | 1 | 2 |
| N910RB | 07/21/02 | 07/21/02 | 1 | 4 |
| N792MA | 07/21/02 | 07/21/02 | 1 | 3 |
| N106ST | 07/21/02 | 07/21/02 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N4QB | 07/21/02 | 07/19-21/02 | 3 | 4 |
| N109HV | 07/23/02 | 07/22-23/02 | 2 | 4 |
| N109HV | 07/24/02 | 07/24/02 | 1 | 4 |
| N4QB | 07/24/02 | 07/23-24/02 | 2 | 3 |
| N4QB | 07/24/02 | 07/24/02 | 2 | 4 |
| N83WM | 07/24/02 | 07/24/02 | 1 | 2 |
| N524MM | 07/25/02 | 07/24-25/02 | 2 | 3 |
| N83WM | 07/25/02 | 07/25/02 | 1 | 4 |
| N109HV | 07/25/02 | 07/25/02 | 1 | 2 |
| N415PT | 07/25/02 | 07/21-25/02 | 5 | 8 |
| N524MM | 07/26/02 | 07/25-26/02 | 2 | 3 |
| N792MA | 07/26/02 | 07/26/02 | 1 | 3 |
| N792MA | 07/27/02 | 07/27/02 | 1 | 3 |
| N910RB | 07/27/02 | 07/27/02 | 1 | 4 |
| N910RB | 07/28/02 | 07/28/02 | 1 | 3 |
| N4AT | 07/28/02 | 07/28/02 | 1 | 2 |
| N792MA | 07/28/02 | 07/28/02 | 1 | 3 |
| N109HV | 07/28/02 | 07/27-28/02 | 2 | 5 |
| N508MV | 07/29/02 | 07/29/02 | 1 | 6 |
| N910RB | 07/29/02 | 07/29/02 | 1 | 3 |
| N792MA | 07/30/02 | 07/29-30/02 | 2 | 4 |
| N3184Z | 07/30/02 | 07/30/02 | 1 | 3 |
| N4AT | 07/31/02 | 07/29-31/02 | 3 | 5 |
| N792MA | 07/31/02 | 07/31/02 | 1 | 5 |
| N910RB | 08/01/02 | 08/01/02 | 1 | 3 |
| N4AT | 08/02/02 | 08/02/02 | 1 | 2 |
| N653AC | 08/02/02 | 08/01-02/02 | 2 | 5 |
| N792MA | 08/02/02 | 08/02/02 | 1 | 4 |
| N109HV | 08/03/02 | 07/29-08/03/02 | 6 | 4 |
| N106ST | 08/03/02 | 08/03/02 | 1 | 2 |
| N792MA | 08/05/02 | 08/05/02 | 1 | 3 |
| N4AT | 08/06/02 | 08/06/02 | 1 | 2 |
| N4AT | 08/06/02 | 08/06/02 | 1 | 2 |
| N117MS | 08/06/02 | 07/29-08/06/02 | 10 | 12 |
| N83WM | 08/06/02 | 08/05-06/02 | 2 | 2 |
| N818KC | 08/06/02 | 08/05-06/02 | 2 | 4 |
| N792MA | 08/06/02 | 08/06/02 | 1 | 4 |
| N3184Z | 08/06/02 | 08/01-06/02 | 7 | 6 |
| N109HV | 08/06/02 | 08/06/02 | 1 | 4 |
| N83WM | 08/07/02 | 08/07/02 | 1 | 3 |
| N4AT | 08/07/02 | 08/07/02 | 1 | 2 |
| N4AT | 08/07/02 | 08/07/02 | 1 | 3 |
| N792MA | 08/08/02 | 08/08/02 | 1 | 3 |
| N4AT | 08/11/02 | 08/11/02 | 1 | 2 |
| N818KC | 08/13/02 | 08/13/02 | 1 | 2 |
| N195WS | 08/13/02 | 08/11-13/02 | 3 | 3 |
| N524MM | 08/15/02 | 08/07-15/02 | --- | --- |
| N16RP | 08/15/02 | 08/15/02 | 1 | 3 |

| | | | | |
|---|---|---|---|---|
| N910RB | 08/16/02 | 08/15-16/02 | 2 | 4 |
| N792MA | 08/16/02 | 08/16/02 | 1 | 3 |
| N106ST | 08/16/02 | 08/16/02 | 1 | 2 |
| N4AT | 08/16/02 | 08/16/02 | 2 | 4 |
| N910RB | 08/20/02 | 08/20/02 | 4 | 4 |
| N16RP | 08/20/02 | 08/20/02 | 1 | 2 |
| N4AT | 08/21/02 | 08/19-21/02 | 3 | 2 |
| N4AT | 08/22/02 | 08/22/02 | 1 | 2 |
| N4AT | 08/23/02 | 08/23/02 | 1 | 2 |
| N109HV | 08/23/02 | 08/23/02 | 1 | 2 |
| N106ST | 08/24/02 | 08/24/02 | 1 | 2 |
| N83WM | 08/25/02 | 08/25/02 | 1 | 3 |
| N910RB | 08/26/02 | 08/26/02 | 1 | 4 |
| N109HV | 08/26/02 | 08/26/02 | 1 | 5 |
| N95WK | 08/27/02 | 08/26-27/02 | 2 | 6 |
| N792MA | 08/27/02 | 08/27/02 | 1 | 3 |
| N818KC | 08/27/02 | 08/26-27/02 | 2 | 2 |
| N4AT | 08/28/02 | 08/28/02 | 1 | 2 |
| N653AC | 08/28/02 | 08/26-28/02 | 3 | 7 |
| N109HV | 08/28/02 | 08/28/02 | 1 | 3 |
| N106ST | 08/29/02 | 08/29/02 | 1 | 3 |
| N792MA | 08/29/02 | 08/29/02 | 1 | 4 |
| N4AT | 08/29/02 | 08/29/02 | 1 | 2 |
| N83WM | 08/30/02 | 08/29-30/02 | 2 | 2 |
| N4QB | 09/01/02 | 08/30-09/01/02 | 2 | 4 |
| N4QB | 09/02/02 | 09/02/02 | 1 | 3 |
| N195WS | 09/03/02 | 08/27-09/03/02 | 8 | 4 |
| N4AT | 09/04/02 | 09/03-04/02 | 2 | 2 |
| N653AC | 09/04/02 | 09/03-04/02 | 2 | 4 |
| N4QB | 09/05/02 | 09/05/02 | 1 | 4 |
| N792MA | 09/06/02 | 09/06/02 | 1 | 4 |
| N667CX | 09/06/02 | 09/03-06/02 | 4 | 7 |
| N792MA | 09/07/02 | 09/07/02 | 1 | 3 |
| N4AT | 09/09/02 | 09/09/02 | 1 | 2 |
| N83WM | 09/10/02 | 09/06-10/02 | 5 | 5 |
| N106ST | 09/11/02 | 09/11/02 | 1 | 5 |
| N16RP | 09/12/02 | 09/12/02 | 1 | 4 |
| N910RB | 09/12/02 | 09/09-12/02 | 4 | 5 |
| N83WM | 09/12/02 | 09/12/02 | 1 | 3 |
| N792MA | 09/13/02 | 09/12-13/02 | 2 | 4 |
| N910RB | 09/13/02 | 09/13/02 | 1 | 3 |
| N14TU | 09/13/02 | 09/13/02 | 1 | 3 |
| N4QB | 09/14/02 | 09/11-14/02 | 4 | 7 |
| N792MA | 09/16/02 | 09/16/02 | 1 | 5 |
| N3184Z | 09/16/02 | 09/16/02 | 1 | 2 |
| N4AT | 09/17/02 | 09/17/02 | 1 | 4 |
| N106ST | 09/18/02 | 09/16-18/02 | 3 | 5 |
| N4QB | 09/18/02 | 09/17-18/02 | 2 | 5 |

| | | | | |
|---|---|---|---|---|
| N195WS | 09/18/02 | 09/16-18/02 | 3 | 5 |
| N3184Z | 09/19/02 | 09/19/02 | 1 | 2 |
| N910RB | 09/19/02 | 09/18-19/02 | 2 | 3 |
| N792MA | 09/19/02 | 09/18-19/02 | 2 | 6 |
| N792MA | 09/20/02 | 09/20/02 | 1 | 4 |
| N83WM | 09/20/02 | 09/19-20/02 | 2 | 3 |
| N818KC | 09/20/02 | 09/19-20/02 | 2 | 6 |
| N4QB | 09/20/02 | 09/19-20/02 | 2 | 4 |
| N653AC | 09/20/02 | 09/19-20/02 | 2 | 4 |
| N910RB | 09/20/02 | 09/19-20/02 | 1 | 3 |
| N95WK | 09/21/02 | 09/19-21/02 | 3 | 4 |
| N4AT | 09/21/02 | 09/21/02 | 1 | 5 |
| N792MA | 09/22/02 | 09/22/02 | 1 | 3 |
| N83WM | 09/22/02 | 09/22/02 | 1 | 2 |
| N792MA | 09/23/02 | 09/23/02 | 1 | 4 |
| N3184Z | 09/23/02 | 09/20-23/02 | 4 | 9 |
| N792MA | 09/24/02 | 09/24/02 | 1 | 1 |
| N106ST | 09/25/02 | 09/24-25/02 | 2 | 5 |
| N83WM | 09/25/02 | 09/24-25/02 | 2 | 4 |
| N4AT | 09/26/02 | 09/26/02 | 1 | 2 |
| N195WS | 09/26/02 | 09/23-26/02 | 4 | 5 |
| N792MA | 09/26/02 | 09/25-26/02 | 2 | 13 |
| N4QB | 09/29/02 | 09/21-29/02 | 9 | 8 |
| N792MA | 09/30/02 | 09/30/02 | 1 | 5 |
| N4QB | 10/01/02 | 10/01/02 | 1 | 5 |
| N792MA | 10/02/02 | 10/01-02/02 | 2 | 5 |
| N4QB | 10/02/02 | 10/02/02 | 1 | 4 |
| N653AC | 10/02/02 | 10/01-02/02 | 2 | 4 |
| N818KC | 10/03/02 | 10/03/02 | 1 | 4 |
| N624BP | 10/04/02 | 10/03-04/02 | 2 | 4 |
| N4AT | 10/05/02 | 10/05/02 | 1 | 2 |
| N83WM | 10/05/02 | 09/30-10/05/02 | 6 | 6 |
| N4QB | 10/06/02 | 10/06/02 | --- | --- |
| N910RB | 10/07/02 | 10/07/02 | 1 | 4 |
| N818KC | 10/07/02 | 10/06-07/02 | 2 | 4 |
| N4AT | 10/08/02 | 10/08/02 | 1 | 2 |
| N200GH | 10/09/02 | 10/08-09/02 | 2 | 4 |
| N792MA | 10/09/02 | 10/09/02 | 1 | 3 |
| N4QB | 10/09/02 | 10/08-09/02 | 2 | 4 |
| N818KC | 10/09/02 | 10/09/02 | 1 | 3 |
| N16RP | 10/10/02 | 10/10/02 | 1 | 3 |
| N83WM | 10/10/02 | 10/08-10/02 | 4 | 5 |
| N117MS | 10/11/02 | 10/05-11/02 | 7 | 8 |
| N4AT | 10/11/02 | 10/11/02 | 1 | 2 |
| N4AT | 10/13/02 | 10/13/02 | 1 | 2 |
| N792MA | 10/13/02 | 10/13/02 | 1 | 3 |
| N653AC | 10/13/02 | 10/11-13/02 | 3 | 4 |
| N4AT | 10/14/02 | 10/14/02 | 1 | 4 |

| | | | | |
|---|---|---|---|---|
| N4AT | 10/14/02 | 10/14/02 | 1 | 1 |
| N16RP | 10/15/02 | 10/15/02 | 1 | 4 |
| N792MA | 10/15/02 | 10/15/02 | 3 | 3 |
| N83WM | 10/15/02 | 10/15/02 | 1 | 4 |
| N4QB | 10/16/02 | 10/15-16/02 | 2 | 4 |
| N792MA | 10/16/02 | 10/16/02 | 1 | 4 |
| N818KC | 10/16/02 | 10/16/02 | 1 | 3 |
| N792MA | 10/17/02 | 10/17/02 | 1 | 6 |
| N4QB | 10/18/02 | 10/18/02 | 1 | 6 |
| N95WK | 10/18/02 | 10/18/02 | 1 | 4 |
| N415PT | 10/18/02 | 10/11-18/02 | 8 | 4 |
| N4QB | 10/21/02 | 10/20-21/02 | 2 | 3 |
| N4QB | 10/22/02 | 10/21-22/02 | 2 | 3 |
| N910RB | 10/23/02 | 10/23/02 | 1 | 4 |
| N415PT | 10/24/02 | 10/22-24/02 | 3 | 5 |
| N106ST | 10/25/02 | 10/19-25/02 | 7 | 8 |
| N4AT | 10/25/02 | 10/25/02 | 1 | 3 |
| N792MA | 10/25/02 | 10/25/02 | 1 | 3 |
| N106ST | 10/26/02 | 10/26/02 | 1 | 2 |
| N3184Z | 10/27/02 | 10/25-27/02 | 3 | 3 |
| N4QB | 10/28/02 | 10/28/02 | 1 | 5 |
| N792MA | 10/29/02 | 10/29/02 | 1 | 3 |
| N792MA | 10/29/02 | 10/28-29/02 | 1 | 4 |
| N4AT | 10/29/02 | 10/29/02 | 1 | 2 |
| N14TU | 10/30/02 | 10/30/02 | 1 | 2 |
| N818KC | 10/30/02 | 10/30/02 | 1 | 2 |
| N910RB | 10/31/02 | 10/30-31/02 | 2 | 6 |
| N792MA | 10/31/02 | 10/31/02 | 1 | 3 |
| N4QB | 11/01/02 | 10/31-11/01/02 | 2 | 4 |
| N4AT | 11/02/02 | 11/02/02 | 1 | 2 |
| N792MA | 11/02/02 | 11/02/02 | 1 | 3 |
| N14TU | 11/03/02 | 11/01-03/02 | 3 | 5 |
| N910RB | 11/03/02 | 11/03/02 | 1 | 4 |
| N83WM | 11/03/02 | 11/03/02 | 1 | 3 |
| N910RB | 11/04/02 | 11/04/02 | 1 | 4 |
| N16RP | 11/05/02 | 11/03-05/02 | 4 | 6 |
| N910RB | 11/06/02 | 11/06/02 | 1 | 4 |
| N16RP | 11/07/02 | 11/07/02 | 1 | 4 |
| N601VH | 11/07/02 | 11/07/02 | 1 | 3 |
| N4AT | 11/08/02 | 11/07-08/02 | 2 | 4 |
| N95WK | 11/08/02 | 11/08/02 | 1 | 2 |
| N910RB | 11/08/02 | 11/08/02 | 1 | 3 |
| N910RB | 11/08/02 | 11/08/02 | 1 | 3 |
| N200GH | 11/08/02 | 11/07-08/02 | 2 | 4 |
| N818KC | 11/08/02 | 11/06-08/02 | 3 | 5 |
| N106ST | 11/08/02 | 11/08/02 | 1 | 4 |
| N792MA | 11/08/02 | 11/04-08/02 | 5 | 6 |
| N4QB | 11/08/02 | 11/07-08/02 | 2 | 5 |

| | | | | |
|---|---|---|---|---|
| N14TU | 11/10/02 | 11/08-10/02 | 3 | 5 |
| N195WS | 11/10/02 | 11/09-10/02 | 2 | 2 |
| N95WK | 11/12/02 | 11/12/02 | 1 | 4 |
| N910RB | 11/12/02 | 11/12/02 | 1 | 4 |
| N624BP | 11/13/02 | 11/12-13/02 | 2 | 4 |
| N200GH | 11/13/02 | 11/11-13/02 | 3 | 3 |
| N4QB | 11/15/02 | 11/11-15/02 | 1 | 4 |
| N4QB | 11/15/02 | 11/11-15/02 | 5 | 11 |
| N653AC | 11/16/02 | 11/16/02 | 2 | 3 |
| N4AT | 11/18/02 | 11/18/02 | 1 | 2 |
| N910RB | 11/18/02 | 11/18/02 | 1 | 3 |
| N792MA | 11/19/02 | 11/18-19/02 | 2 | 4 |
| N14TU | 11/19/02 | 11/19/02 | 1 | 3 |
| N4QB | 11/20/02 | 11/19-20/02 | --- | --- |
| N818KC | 11/20/02 | 11/17-20/02 | 4 | 6 |
| N14TU | 11/20/02 | 11/20/02 | --- | --- |
| N4QB | 11/20/02 | 11/19-20/02 | 2 | 8 |
| N14TU | 11/20/02 | 11/20/02 | --- | --- |
| N4QB | 11/20/02 | 11/19-20/02 | --- | --- |
| N14TU | 11/20/02 | 11/20/02 | 1 | 4 |
| N792MA | 11/20/02 | 11/20/02 | 1 | 3 |
| N14TU | 11/21/02 | 11/21/02 | 1 | 4 |
| N106ST | 11/21/02 | 11/19-21/02 | 3 | 6 |
| N910RB | 11/21/02 | 11/20-21/02 | 2 | 4 |
| N83WM | 11/21/02 | 11/18-21/02 | 4 | 6 |
| N83WM | 11/22/02 | 11/22/02 | 1 | 4 |
| N16RP | 11/22/02 | 11/22/02 | 1 | 3 |
| N16RP | 11/22/02 | 11/22/02 | --- | --- |
| N4AT | 11/22/02 | 11/21-22/02 | 2 | 6 |
| N653AC | 11/23/02 | 11/20-23/02 | 3 | 8 |
| N117MS | 11/23/02 | 11/19-23/02 | 5 | 10 |
| N83WM | 11/23/02 | 11/23/02 | 1 | 2 |
| N200GH | 11/23/02 | 11/22-23/02 | 1 | 3 |
| N14TU | 11/23/02 | 11/23/02 | 1 | 3 |
| N415PT | 11/24/02 | 11/19-24/02 | 6 | 7 |
| N508MV | 11/25/02 | 11/25/02 | 1 | 3 |
| N106ST | 11/26/02 | 11/26/02 | 1 | 2 |
| N4AT | 11/26/02 | 11/26/02 | 1 | 4 |
| N653AC | 11/27/02 | 11/25-27/02 | 3 | 8 |
| N4AT | 11/30/02 | 11/30/02 | 1 | 2 |
| N195WS | 12/01/02 | 11/30-12/01/02 | 2 | 3 |
| N818KC | 12/01/02 | 12/01/02 | 1 | 2 |
| N200GH | 12/01/02 | 12/01/02 | 1 | 2 |
| N4QB | 12/01/02 | 12/01/02 | 1 | 3 |
| N604GR | 12/01/02 | 12/01/02 | 1 | 3 |
| N818KC | 12/01/02 | 11/27/02 | 1 | 2 |
| N83WM | 12/02/02 | 12/02/02 | 1 | 4 |
| N910RB | 12/02/02 | 12/02/02 | 1 | 3 |

| N4AT | 12/02/02 | 12/02/02 | 1 | 2 |
|------|----------|----------|---|---|
| N910RB | 12/03/02 | 12/03/02 | 1 | 3 |
| N818KC | 12/03/02 | 12/02-03/02 | 2 | 5 |
| N4QB | 12/03/02 | 12/03/02 | 1 | 4 |
| N4AT | 12/04/02 | 12/04/02 | 1 | 3 |
| N4QB | 12/05/02 | 12/05/02 | 1 | 4 |
| N117MS | 12/05/02 | 12/02-05/02 | 4 | 8 |
| N225CX | 12/06/02 | 12/03-06/02 | 4 | 6 |
| N16RP | 12/06/02 | 12/06/02 | 1 | 4 |
| N83WM | 12/06/02 | 12/05-06/02 | 2 | 2 |
| N16RP | 12/09/02 | 12/09/02 | 1 | 2 |
| N200GH | 12/10/02 | 12/08-10/02 | 3 | 5 |
| N16RP | 12/10/02 | 12/10/02 | 1 | 3 |
| N106ST | 12/10/02 | 12/10/02 | 1 | 2 |
| N4AT | 12/10/02 | 12/10/02 | 1 | 4 |
| N117MS | 12/11/02 | 12/10-11/02 | 2 | 5 |
| N4AT | 12/12/02 | 12/12/02 | 0 | 2 |
| N4AT | 12/12/02 | 12/12/02 | 1 | 2 |
| N83WM | 12/12/02 | 12/11-12/02 | 2 | 3 |
| N4QB | 12/13/02 | 12/12-13/02 | 2 | 6 |
| N4AT | 12/13/02 | 12/13/02 | 1 | 2 |
| N16RP | 12/16/02 | 12/16/02 | 1 | 3 |
| N83WM | 12/16/02 | 12/16/02 | 1 | 3 |
| N4AT | 12/16/02 | 12/16/02 | 1 | 2 |
| N195WS | 12/18/02 | 12/17-18/02 | 3 | 6 |
| N792MA | 12/19/02 | 12/19/02 | 1 | 3 |
| N106ST | 12/19/02 | 12/16-19/02 | 4 | 5 |
| N14TU | 12/19/02 | 12/17-19/02 | 3 | 5 |
| N83WM | 12/20/02 | 12/17-20/02 | 4 | 8 |
| N4AT | 12/20/02 | 12/20/02 | 1 | 2 |
| N792MA | 12/20/02 | 12/20/02 | 1 | 3 |
| N4AT | 12/23/02 | 12/23/02 | 1 | 2 |
| N4AT | 12/24/02 | 12/24/02 | 1 | 3 |
| N4AT | 12/26/02 | 12/26/02 | 1 | 2 |
| N83WM | 12/26/02 | 12/26/02 | 1 | 4 |
| N200GH | 12/26/02 | 12/26/02 | 1 | 3 |
| N610GR | 12/27/02 | 12/27/02 | 1 | 3 |
| N1DG | 12/27/02 | 12/27/02 | 1 | 2 |
| N106ST | 12/27/02 | 12/22-27/02 | 6 | 6 |
| N4AT | 12/27/02 | 12/27/02 | 1 | 3 |
| N83WM | 12/28/02 | 12/27-28/02 | 2 | 1 |
| N4AT | 01/03/03 | 01/03/03 | 1 | 2 |
| N106ST | 01/04/03 | 01/04/03 | 1 | 3 |
| N601VH | 01/05/03 | 01/05/03 | 1 | 2 |
| N4QB | 01/05/03 | 01/01-05/03 | 5 | 4 |
| N83WM | 01/05/03 | 01/05/03 | 1 | 4 |
| N4QB | 01/05/03 | 01/01-05/03 | 5 | 4 |
| N4AT | 01/06/03 | 01/06/03 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N200GH | 01/07/03 | 01/05-07/03 | 3 | 4 |
| N4QB | 01/07/03 | 01/06-07/03 | 2 | 3 |
| N95WK | 01/07/03 | 01/06-07/03 | --- | --- |
| N95WK | 01/07/03 | 01/06-07/03 | --- | --- |
| N95WK | 01/07/03 | 01/06-07/03 | 2 | 5 |
| N508MV | 01/09/03 | 01/09/03 | 1 | 2 |
| N792MA | 01/09/03 | 01/06-09/03 | 4 | 8 |
| N195WS | 01/09/03 | 01/07-09/03 | 3 | 3 |
| N818KC | 01/10/03 | 01/10/03 | 1 | 4 |
| N200GH | 01/11/03 | 01/10-11/03 | 2 | 4 |
| N818KC | 01/14/03 | 01/13-14/03 | 2 | 5 |
| N195WS | 01/15/03 | 01/13-15/03 | 3 | 3 |
| N4AT | 01/15/03 | 01/15/03 | 1 | 2 |
| N4AT | 01/16/03 | 01/16/03 | 1 | 2 |
| N4AT | 01/16/03 | 01/16/03 | --- | --- |
| N117MS | 01/16/03 | 01/16/03 | 1 | 3 |
| N910RB | 01/17/03 | 01/12-17/03 | 6 | 4 |
| N4AT | 01/17/03 | 01/17/03 | 1 | 2 |
| N14TU | 01/19/03 | 01/17-19/03 | -3 | -4 |
| N14TU | 01/19/03 | 01/17-19/03 | 3 | 4 |
| N200GH | 01/20/03 | 01/17-20/03 | 4 | 4 |
| N106ST | 01/22/03 | 01/21-22/03 | 2 | 4 |
| N601BE | 01/23/03 | 01/23/03 | 1 | 3 |
| N818KC | 01/23/03 | 01/23/03 | 1 | 2 |
| N1DG | 01/23/03 | 01/23/03 | 1 | 2 |
| N508MV | 01/23/03 | 01/23/03 | 1 | 3 |
| N818KC | 01/23/03 | 01/21-23/03 | 3 | 3 |
| N400M | 01/24/03 | 01/21-24/03 | 4 | 5 |
| N14TU | 01/24/03 | 01/23-24/03 | 2 | 4 |
| N400M | 01/24/03 | 01/21-24/03 | -4 | -5 |
| N792MA | 01/24/03 | 01/24/03 | 1 | 4 |
| N14TU | 01/24/03 | 01/23-24/03 | -2 | -4 |
| N653AC | 01/26/03 | 01/25-26/03 | 3 | 5 |
| N117MS | 01/26/03 | 01/26/03 | 1 | 3 |
| N225CX | 01/27/03 | 01/23-27/03 | 5 | 4 |
| N792MA | 01/27/03 | 01/27/03 | 1 | 7 |
| N83WM | 01/27/03 | 01/16-27/03 | 12 | 8 |
| N106ST | 01/29/03 | 01/26-29/03 | 4 | 6 |
| N14TU | 01/30/03 | 01/30/03 | 1 | 4 |
| N910RB | 01/31/03 | 01/30-31/03 | 2 | 4 |
| N14TU | 01/31/03 | 01/31/03 | 1 | 4 |
| N818KC | 01/31/03 | 01/31/03 | 1 | 4 |
| N14TU | 01/31/03 | 01/31/03 | --- | --- |
| N792MA | 01/31/03 | 01/29-31/03 | 3 | 5 |
| N14TU | 01/31/03 | 01/31/03 | --- | --- |
| N14TU | 01/31/03 | 01/31/03 | --- | --- |
| N14TU | 02/02/03 | 02/01-02/03 | 2 | 4 |
| N14TU | 02/02/03 | 02/01-02/03 | --- | --- |

| N14TU | 02/02/03 | 02/01-02/03 | --- | --- |
|-------|----------|-------------|-----|-----|
| N14TU | 02/02/03 | 02/01-02/03 | --- | --- |
| N195WS | 02/03/03 | 02/02-03/03 | 2 | 5 |
| N4AT | 02/03/03 | 02/03/03 | 1 | 2 |
| N400M | 02/04/03 | 02/01-04/03 | -3 | -2 |
| N400M | 02/04/03 | 02/01-04/03 | 3 | 2 |
| N4AT | 02/05/03 | 02/05/03 | 1 | 2 |
| N83WM | 02/05/03 | 02/04-05/03 | 2 | 5 |
| N792MA | 02/06/03 | 02/03-06/03 | 4 | 7 |
| N1DG | 02/06/03 | 02/06/03 | 1 | 2 |
| N610GR | 02/07/03 | 02/05-07/03 | 3 | 3 |
| N610GR | 02/09/03 | 02/09/03 | 1 | 4 |
| N200GH | 02/10/03 | 02/07-10/03 | 2 | 3 |
| N83WM | 02/10/03 | 02/09-10/03 | 2 | 5 |
| N200GH | 02/11/03 | 02/10-11/03 | 1 | 3 |
| N117MS | 02/11/03 | 02/04-11/03 | 8 | 11 |
| N610GR | 02/12/03 | 02/12/03 | 1 | 3 |
| N4AT | 02/12/03 | 02/12/03 | 1 | 4 |
| N1DG | 02/12/03 | 02/12/03 | 1 | 2 |
| N415PT | 02/12/03 | 02/12/03 | 1 | 3 |
| N792MA | 02/12/03 | 02/12/03 | 1 | 4 |
| N83WM | 02/12/03 | 02/11-12/03 | 2 | 4 |
| N1DG | 02/13/03 | 02/13/03 | 1 | 2 |
| N601BE | 02/14/03 | 02/12-14/03 | 3 | 5 |
| N200GH | 02/14/03 | 02/13-14/03 | 2 | 3 |
| N910RB | 02/14/03 | 02/12-14/03 | 3 | 4 |
| N117MS | 02/14/03 | 02/13-14/02 | 2 | 3 |
| N4AT | 02/14/03 | 02/14/03 | 1 | 2 |
| N604GR | 02/14/03 | 02/14/03 | 1 | 3 |
| N610GR | 02/14/03 | 02/14/03 | 1 | 3 |
| N653AC | 02/14/03 | 02/12-14/03 | 3 | 5 |
| N83WM | 02/14/03 | 02/14/03 | 1 | 2 |
| N792MA | 02/14/03 | 02/14/03 | 1 | 4 |
| N400M | 02/14/03 | 02/14/03 | 1 | 2 |
| N195WS | 02/15/03 | 02/15/03 | 1 | 3 |
| N653AC | 02/15/03 | 02/15/03 | 1 | 2 |
| N400M | 02/17/03 | 02/17/03 | 1 | 2 |
| N106ST | 02/17/03 | 02/17/03 | 1 | 3 |
| N4AT | 02/17/03 | 02/17/03 | 1 | 2 |
| N653AC | 02/18/03 | 02/18/03 | 1 | 3 |
| N400M | 02/18/03 | 02/18/03 | -1 | -2 |
| N610GR | 02/18/03 | 02/18/03 | 1 | 3 |
| N400M | 02/18/03 | 02/18/03 | 1 | 2 |
| N604GR | 02/19/03 | 02/18-19/03 | 2 | 3 |
| N200GH | 02/19/03 | 02/14-19/03 | 6 | 5 |
| N83WM | 02/19/03 | 02/19/03 | 1 | 2 |
| N792MA | 02/20/03 | 02/19-20/03 | 2 | 4 |
| N4AT | 02/20/03 | 02/19-20/03 | 2 | 3 |

| | | | | |
|---|---|---|---|---|
| N604GR | 02/20/03 | 02/20/03 | 1 | 3 |
| N508MV | 02/20/03 | 02/20/03 | -1 | -3 |
| N508MV | 02/20/03 | 02/20/03 | 1 | 3 |
| N106ST | 02/21/03 | 02/19-21/03 | 3 | 7 |
| N4AT | 02/21/03 | 02/20-21/03 | 2 | 5 |
| N4AT | 02/21/03 | 02/21/03 | 1 | 2 |
| N910RB | 02/21/03 | 02/21/03 | 1 | 2 |
| N117MS | 02/23/03 | 02/21-23/03 | 3 | 4 |
| N667CX | 02/23/03 | 02/22-23/03 | 2 | 4 |
| N508MV | 02/25/03 | 02/25/03 | 1 | 4 |
| N508MV | 02/25/03 | 02/25/03 | -1 | -4 |
| N604GR | 02/25/03 | 02/24-25/03 | 2 | 3 |
| N4AT | 02/25/03 | 02/25/03 | 1 | 2 |
| N415PT | 02/26/03 | 02/13-26/03 | 14 | 16 |
| N610GR | 02/26/03 | 02/24-26/03 | -3 | -6 |
| N610GR | 02/26/03 | 02/24-26/03 | 3 | 6 |
| N83WM | 02/27/03 | 02/24-27/03 | 4 | 4 |
| N200GH | 02/27/03 | 02/26-27/03 | 2 | 4 |
| N415PT | 02/28/03 | 02/27-28/03 | 2 | 3 |
| N106ST | 03/01/03 | 03/01/03 | 1 | 2 |
| N1DG | 03/02/03 | 03/02/03 | 1 | 3 |
| N400M | 03/03/03 | 02/23-03/03/03 | -8 | -6 |
| N400M | 03/03/03 | 02/23-03/03/03 | 8 | 6 |
| N400M | 03/03/03 | 02/23-03/03/03 | --- | --- |
| N4AT | 03/03/03 | 03/03/03 | 1 | 2 |
| N910RB | 03/04/03 | 03/04/03 | 1 | 3 |
| N792MA | 03/05/03 | 03/01-05/03 | 5 | 4 |
| N910RB | 03/05/03 | 03/05/03 | 1 | 3 |
| N610GR | 03/06/03 | 03/06/03 | 1 | 3 |
| N106ST | 03/06/03 | 03/06/03 | 1 | 3 |
| N195WS | 03/07/03 | 02/27-03/07/03 | 8 | 8 |
| N610GR | 03/07/03 | 03/07/03 | 1 | 2 |
| N195WS | 03/07/03 | 02/27-03/07/03 | ---- | ---- |
| N83WM | 03/08/03 | 03/07-08/03 | 2 | 4 |
| N400M | 03/12/03 | 03/09-12/03 | 4 | 2 |
| N195WS | 03/12/03 | 03/10-12/03 | 3 | 5 |
| N400M | 03/12/03 | 03/09-12/03 | -4 | -2 |
| N83WM | 03/13/03 | 03/13/03 | 1 | 3 |
| N4AT | 03/13/03 | 03/13/03 | 1 | 4 |
| N4AT | 03/14/03 | 03/14/03 | 1 | 2 |
| N910RB | 03/14/03 | 03/14/03 | 1 | 4 |
| N83WM | 03/14/03 | 03/14/03 | 1 | 3 |
| N1DG | 03/15/03 | 03/13-15/03 | 3 | 7 |
| N106ST | 03/15/03 | 03/15/03 | 1 | 2 |
| N604GR | 03/15/03 | 03/15/03 | 1 | 4 |
| N610GR | 03/15/03 | 03/15/03 | 1 | 1 |
| N117MS | 03/16/03 | 03/14-16/03 | 3 | 4 |
| N792MA | 03/17/03 | 03/17/03 | 1 | 4 |

| N508MV | 03/17/03 | 03/17/03 | 1 | 5 |
|--------|----------|----------|---|---|
| N4AT | 03/17/03 | 03/17/03 | 1 | 2 |
| N200GH | 03/17/03 | 03/14-17/03 | 4 | 5 |
| N106ST | 03/17/03 | 03/16-17/03 | 2 | 3 |
| N415PT | 03/17/03 | 03/13-17/03 | 5 | 3 |
| N106ST | 03/18/03 | 03/18/03 | 1 | 4 |
| N415PT | 03/18/03 | 03/18/03 | 1 | 2 |
| N4AT | 03/19/03 | 03/19/03 | 1 | 3 |
| N624BP | 03/19/03 | 03/17-19/03 | 3 | 4 |
| N83WM | 03/20/03 | 03/20/03 | 1 | 6 |
| N818KC | 03/20/03 | 03/20/03 | 1 | 2 |
| N818KC | 03/21/03 | 03/18-21/03 | 4 | 6 |
| N83WM | 03/21/03 | 03/21/03 | 1 | 2 |
| N792MA | 03/21/03 | 03/18-21/03 | 4 | 5 |
| N4AT | 03/21/03 | 03/21/03 | 1 | 5 |
| N818KC | 03/22/03 | 03/22/03 | 1 | 1 |
| N83WM | 03/23/03 | 03/22-23/03 | 2 | 3 |
| N200GH | 03/24/03 | 03/24/03 | 1 | 2 |
| N792MA | 03/24/03 | 03/24/03 | 1 | 4 |
| N910RB | 03/24/03 | 03/24/03 | 0 | 2 |
| N910RB | 03/24/03 | 03/24/03 | 0 | 2 |
| N910RB | 03/24/03 | 03/24/03 | 1 | 4 |
| N601BE | 03/25/03 | 03/24-25/03 | 2 | 4 |
| N83WM | 03/25/03 | 03/25/03 | 1 | 4 |
| N106ST | 03/25/03 | 03/25/03 | 1 | 4 |
| N910RB | 03/25/03 | 03/25/03 | 1 | 4 |
| N415PT | 03/25/03 | 03/24-25/03 | 2 | 2 |
| N4AT | 03/26/03 | 03/26/03 | 1 | 2 |
| N83WM | 03/27/03 | 03/26-27/03 | 2 | 3 |
| N792MA | 03/28/03 | 03/27-28/03 | 2 | 8 |
| N95WK | 03/29/03 | 03/28-29/03 | -2 | -4 |
| N601BE | 03/29/03 | 03/28-29/03 | 2 | 2 |
| N95WK | 03/29/03 | 03/28-29/03 | 2 | 4 |
| N83WM | 03/31/03 | 03/31/03 | 1 | 5 |
| N83WM | 04/01/03 | 04/01/03 | 1 | 3 |
| N910RB | 04/01/03 | 04/01/03 | 1 | 3 |
| N200GH | 04/02/03 | 04/01-02/03 | 2 | 4 |
| N106ST | 04/02/03 | 03/20-04/02/03 | --- | --- |
| N106ST | 04/02/03 | 03/20-04/02/03 | --- | --- |
| N106ST | 04/02/03 | 03/20-04/02/03 | 14 | 11 |
| N225CX | 04/03/03 | 04/02-03/03 | 2 | 4 |
| N200GH | 04/03/03 | 04/03/03 | 1 | 4 |
| N818KC | 04/03/03 | 03/31-04/03/03 | 4 | 7 |
| N4AT | 04/04/03 | 04/04/03 | 1 | 4 |
| N792MA | 04/04/03 | 04/01-04/03 | 5 | 5 |
| N4AT | 04/04/03 | 04/04/03 | 1 | 2 |
| N83WM | 04/06/03 | 04/05-06/03 | 2 | 3 |
| N4AT | 04/06/03 | 04/06/03 | 1 | 4 |

| | | | | |
|---|---|---|---|---|
| N792MA | 04/07/03 | 04/06-07/03 | 3 | 4 |
| N4AT | 04/07/03 | 04/07/03 | 2 | 2 |
| N910RB | 04/08/03 | 04/08/03 | 1 | 4 |
| N601VH | 04/08/03 | 04/08/03 | 1 | 3 |
| N667CX | 04/08/03 | 04/07-08/03 | 2 | 4 |
| N610GR | 04/08/03 | 04/07-08/03 | 2 | 6 |
| N4AT | 04/08/03 | 04/08/03 | 1 | 3 |
| N200GH | 04/09/03 | 04/08-09/03 | 2 | 5 |
| N400M | 04/11/03 | 04/11/03 | -1 | -2 |
| N792MA | 04/11/03 | 04/09-11/03 | 3 | 6 |
| N400M | 04/11/03 | 04/11/03 | 1 | 2 |
| N4AT | 04/11/03 | 04/11/03 | 1 | 2 |
| N415PT | 04/13/03 | 04/13/03 | 1 | 2 |
| N818KC | 04/14/03 | 04/14/03 | 1 | 3 |
| N1DG | 04/15/03 | 04/14-15/03 | 2 | 2 |
| N83WM | 04/15/03 | 04/14-15/03 | 2 | 4 |
| N792MA | 04/15/03 | 04/15/03 | 1 | 4 |
| N195WS | 04/15/03 | 04/14-15/03 | 2 | 5 |
| N601BE | 04/15/03 | 04/14-15/03 | 2 | 3 |
| N106ST | 04/15/03 | 04/13-15/03 | 3 | 6 |
| N910RB | 04/16/03 | 04/16/03 | 1 | 4 |
| N653AC | 04/17/03 | 04/16-17/03 | -- | -- |
| N200GH | 04/17/03 | 04/11-17/03 | 7 | 4 |
| N106ST | 04/17/03 | 04/17/03 | 1 | 3 |
| N653AC | 04/17/03 | 04/16-17/03 | 2 | 5 |
| N792MA | 04/18/03 | 04/18/03 | 1 | 3 |
| N83WM | 04/20/03 | 04/17-20/03 | 4 | 9 |
| N667CX | 04/20/03 | 04/19-20/03 | 2 | 4 |
| N667CX | 04/21/03 | 04/21/03 | 1 | 3 |
| N4AT | 04/22/03 | 04/22/03 | 1 | 3 |
| N83WM | 04/25/03 | 04/24-25/03 | 2 | 3 |
| N4AT | 04/25/03 | 04/24-25/03 | 2 | 6 |
| N195WS | 04/25/03 | 04/16-25/03 | 10 | 6 |
| N653AC | 04/25/03 | 04/22-25/03 | 4 | 8 |
| N601VH | 04/25/03 | 04/24-25/03 | 2 | 2 |
| N653AC | 04/26/03 | 04/26/03 | 1 | 2 |
| N792MA | 04/26/03 | 04/26/03 | 1 | 3 |
| N667CX | 04/26/03 | 04/26/03 | 1 | 3 |
| N200GH | 04/27/03 | 04/27/03 | 1 | 2 |
| N83WM | 04/27/03 | 04/26-27/03 | 2 | 4 |
| N910RB | 04/28/03 | 04/28/03 | 1 | 3 |
| N4AT | 04/28/03 | 04/28/03 | 1 | 2 |
| N200GH | 04/28/03 | 04/28/03 | 1 | 3 |
| N910RB | 04/29/03 | 04/29/03 | 1 | 4 |
| N16RP | 04/29/03 | 04/29/03 | 1 | 3 |
| N415PT | 04/29/03 | 04/27-29/03 | 3 | 4 |
| N818KC | 04/29/03 | 04/29/03 | 1 | 4 |
| N95WK | 04/30/03 | 04/30/03 | 0 | 2 |

| | | | | |
|---|---|---|---|---|
| N83WM | 04/30/03 | 04/30/03 | 1 | 4 |
| N4AT | 05/01/03 | 05/01/03 | 1 | 2 |
| N524MM | 05/01/03 | 04/21-05/01/03 | 11 | 17 |
| N792MA | 05/01/03 | 04/27-05/01/03 | 5 | 6 |
| N106ST | 05/01/03 | 04/29-05/01/03 | 3 | 6 |
| N95WK | 05/03/03 | 05/01-03/03 | 3 | 4 |
| N4AT | 05/04/03 | 05/04/03 | 1 | 2 |
| N792MA | 05/04/03 | 05/03-04/03 | 2 | 4 |
| N1DG | 05/05/03 | 05/05/03 | 1 | 2 |
| N1DG | 05/05/03 | 05/05/03 | -1 | -2 |
| N792MA | 05/05/03 | 05/05/03 | 0 | 2 |
| N792MA | 05/05/03 | 05/05/03 | 1 | 2 |
| N83WM | 05/05/03 | 05/04-05/05/03 | 2 | 4 |
| N910RB | 05/05/03 | 05/05/03 | 1 | 4 |
| N910RB | 05/06/03 | 05/06/03 | 1 | 4 |
| N792MA | 05/06/03 | 05/06/03 | 1 | 2 |
| N792MA | 05/06/03 | 05/06/03 | 1 | 3 |
| N792MA | 05/07/03 | 05/07/03 | 1 | 2 |
| N4AT | 05/07/03 | 05/07/03 | 1 | 3 |
| N83WM | 05/07/03 | 05/07/03 | 1 | 3 |
| N95WK | 05/08/03 | 05/08/03 | 1 | 4 |
| N95WK | 05/08/03 | 05/08/03 | ---- | ---- |
| N95WK | 05/08/03 | 05/08/03 | ---- | ---- |
| N792MA | 05/09/03 | 05/08-09/03 | 2 | 5 |
| N610GR | 05/11/03 | 05/07-11/03 | 5 | 4 |
| N792MA | 05/12/03 | 05/12/03 | 1 | 4 |
| N200GH | 05/13/03 | 05/12-13/03 | 2 | 6 |
| N792MA | 05/13/03 | 05/13/03 | 1 | 4 |
| N604GR | 05/14/03 | 05/12-14/03 | 3 | 4 |
| N106ST | 05/15/03 | 05/13-15/03 | 3 | 3 |
| N624BP | 05/15/03 | 05/12-15/03 | 4 | 5 |
| N792MA | 05/19/03 | 05/17-19/03 | 3 | 4 |
| N200GH | 05/19/03 | 05/15-19/03 | 4 | 4 |
| N610GR | 05/20/03 | 05/18-20/03 | 3 | 4 |
| N818KC | 05/20/03 | 05/19-20/03 | 2 | 5 |
| N910RB | 05/21/03 | 05/21/03 | 1 | 5 |
| N524MM | 05/21/03 | 05/20-21/03 | 2 | 4 |
| N524MM | 05/21/03 | 05/20-21/03 | -- | -- |
| N818KC | 05/22/03 | 05/22/03 | 1 | 3 |
| N792MA | 05/23/03 | 05/20-23/03 | 4 | 6 |
| N653AC | 05/25/03 | 05/25/03 | 1 | 2 |
| N72PS | 05/25/03 | 05/16-25/03 | 10 | 5 |
| N106ST | 05/26/03 | 05/26/03 | 1 | 2 |
| N95WK | 05/27/03 | 05/27/03 | 1 | 4 |
| N818KC | 05/27/03 | 05/27/03 | 1 | 3 |
| N792MA | 05/27/03 | 05/27/03 | 1 | 2 |
| N792MA | 05/27/03 | 05/27/03 | 1 | 2 |
| N792MA | 05/28/03 | 05/28/03 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N247CP | 05/28/03 | 05/28/03 | 1 | 2 |
| N95WK | 05/29/03 | 05/28-29/03 | 2 | 4 |
| N818KC | 05/29/03 | 05/28-29/03 | 2 | 5 |
| N225CX | 05/29/03 | 05/27-29/03 | 5 | 7 |
| N910RB | 05/30/03 | 05/29-30/03 | 2 | 3 |
| N83WM | 06/01/03 | 05/31-06/01/03 | 2 | 3 |
| N792MA | 06/03/03 | 06/03/03 | 1 | 2 |
| N818KC | 06/03/03 | 06/02-03/03 | 2 | 6 |
| N95WK | 06/04/03 | 06/04/03 | -- | -- |
| N95WK | 06/04/03 | 06/04/03 | 1 | 4 |
| N792MA | 06/04/03 | 06/04/03 | 1 | 4 |
| N247CP | 06/06/03 | 06/05-06/03 | 2 | 4 |
| N653AC | 06/09/03 | 06/09/03 | -1 | -3 |
| N792MA | 06/09/03 | 06/09/03 | 1 | 3 |
| N653AC | 06/09/03 | 06/09/03 | 1 | 3 |
| N910RB | 06/10/03 | 06/10/03 | 1 | 4 |
| N653AC | 06/10/03 | 06/10/03 | 1 | 3 |
| N818KC | 06/10/03 | 06/10/03 | 1 | 3 |
| N95WK | 06/10/03 | 06/08-10/03 | 3 | 5 |
| N792MA | 06/10/03 | 06/10/03 | 1 | 2 |
| N95WK | 06/11/03 | 06/11/03 | 1 | 4 |
| N16RP | 06/11/03 | 06/11/03 | 1 | 3 |
| N225CX | 06/11/03 | 06/10-11/03 | 2 | 3 |
| N792MA | 06/11/03 | 06/11/03 | 1 | 2 |
| N604GR | 06/12/03 | 06/09-12/03 | 4 | 4 |
| N95WK | 06/12/03 | 06/12/03 | 1 | 2 |
| N818KC | 06/12/03 | 06/12/03 | 1 | 4 |
| N247CP | 06/13/03 | 06/11-13/03 | 3 | 4 |
| N610GR | 06/13/03 | 06/13/03 | 1 | 3 |
| N95WK | 06/13/03 | 06/13/03 | 1 | 5 |
| N225CX | 06/14/03 | 06/11-14/03 | 3 | 4 |
| N83WM | 06/15/03 | 06/09-15/03 | 7 | 5 |
| N270HC | 06/16/03 | 06/15-16/03 | 2 | 4 |
| N83WM | 06/16/03 | 06/16/03 | 1 | 4 |
| N200GH | 06/18/03 | 06/16-18/03 | 3 | 6 |
| N653AC | 06/18/03 | 06/13-18/03 | 6 | 8 |
| N16RP | 06/19/03 | 06/19/03 | 1 | 3 |
| N792MA | 06/20/03 | 06/17-20/03 | 4 | 7 |
| N792MA | 06/21/03 | 06/21/03 | 1 | 4 |
| N16RP | 06/22/03 | 06/22/03 | 1 | 3 |
| N624BP | 06/23/03 | 06/22-23/03 | 2 | 3 |
| N200GH | 06/23/03 | 06/19-23/03 | 6 | 7 |
| N524MM | 06/24/03 | 06/15-24/03 | 10 | 20 |
| N792MA | 06/24/03 | 06/24/03 | 1 | 4 |
| N910RB | 06/25/03 | 06/25/03 | 1 | 4 |
| N610GR | 06/25/03 | 06/19-25/03 | 7 | 14 |
| N601VH | 06/26/03 | 06/22-26/03 | 5 | 4 |
| N792MA | 06/26/03 | 06/26/03 | 1 | 4 |

| N653AC | 06/27/03 | 06/25-27/03 | 3 | 5 |
| N195WS | 06/27/03 | 06/11-27/03 | 17 | 7 |
| N818KC | 06/29/03 | 06/26-29/03 | 4 | 8 |
| N910RB | 07/01/03 | 07/01/03 | 1 | 2 |
| N792MA | 07/01/03 | 06/29-07/01/03 | 3 | 5 |
| N202CE | 09/11/00 | 09/11/00 | 1 | 2 |
| N202CE | 08/28/00 | 08/28/00 | 1 | 2 |
| N202CE | 08/29/00 | 08/29/00 | 1 | 2 |
| N202CE | 08/30/00 | 08/30/00 | 1 | 2 |
| N202CE | 08/31/00 | 08/31/00 | 1 | 2 |
| N202CE | 09/11/00 | 09/11/00 | 1 | 2 |
| N202CE | 09/12/00 | 09/12/00 | 1 | 2 |
| N202CE | 09/13/00 | 09/13/00 | 1 | 2 |
| N202CE | 09/14/00 | 09/14/00 | 1 | 3 |
| N202CE | 08/28/00 | 08/28/00 | 1 | 2 |
| N202CE | 02/08/01 | 02/08/01 | 1 | 2 |
| N202CE | 11/27/01 | 11/27/01 | 1 | 2 |
| N792MA | 08/20/02 | 08/20/02 | 1 | 2 |
| N792MA | 08/14/02 | 08/14/02 | 1 | 2 |
| N792MA | 08/13/02 | 08/13/02 | 1 | 2 |
| N792MA | 09/06/00 | 09/06/00 | 1 | 2 |
| N792MA | 09/05/00 | 09/05/00 | 1 | 2 |
| N792MA | 08/19/02 | 08/19/02 | 1 | 2 |
| N792MA | 08/12/02 | 08/12/02 | 1 | 2 |
| N792MA | 08/07/02 | 08/07/02 | 1 | 2 |
| N792MA | 08/19/02 | 08/19/02 | 1 | 2 |
| N792MA | 09/11/02 | 09/11/02 | 1 | 2 |
| N792MA | 09/12/02 | 09/12/02 | 1 | 2 |
| N792MA | 08/21/02 | 08/21/02 | 1 | 2 |
| N792MA | 08/27/02 | 08/27/02 | 1 | 2 |
| N792MA | 08/26/02 | 08/26/02 | 1 | 2 |
| N792MA | 08/26/02 | 08/26/02 | 1 | 2 |
| N792MA | 09/04/02 | 09/04/02 | 1 | 2 |
| N792MA | 08/28/02 | 08/28/02 | 1 | 2 |
| N792MA | 09/10/02 | 09/10/02 | 1 | 2 |
| N792MA | 09/09/02 | 09/09/02 | 1 | 4 |
| N792MA | 09/09/02 | 09/09/02 | 1 | 2 |
| N792MA | 09/03/02 | 09/03/02 | 1 | 2 |
| N792MA | 08/12/02 | 08/12/02 | 1 | 2 |
| N792MA | 10/30/02 | 10/30/02 | 1 | 2 |
| N792MA | 08/07/01 | 08/07/01 | 1 | 2 |
| N910RB | 08/08/01 | 08/08/01 | 1 | 3 |
| N910RB | 05/21/02 | 05/21/02 | 1 | 2 |
| N910RB | 04/01/02 | 04/01/02 | 1 | 2 |
| N910RB | 01/04/01 | 01/04/01 | 1 | 2 |
| N910RB | 02/04/02 | 02/04/02 | 1 | 2 |
| N910RB | 07/10/02 | 07/10/02 | 1 | 2 |
| N910RB | 08/06/01 | 08/06/01 | 0 | 2 |

| N910RB | 08/06/01 | 08/06/01 | 1 | 2 |
| N910RB | 07/31/00 | 07/31/00 | 1 | 2 |
| N910RB | 02/25/02 | 02/25/02 | 1 | 2 |
| N910RB | 07/31/00 | 07/31/00 | 1 | 2 |
| N910RB | 07/08/02 | 07/08/02 | 1 | 2 |
| N910RB | 10/29/02 | 10/29/02 | 1 | 2 |
| N910RB | 07/09/02 | 07/09/02 | 1 | 3 |

**Non-charter**

| N701NW | 07/01/00 | 07/01/00 | 1 | 2 |
| N397BE | 07/01/00 | 07/01/00 | 1 | 1 |
| N508MV | 07/01/00 | 07/01/00 | 1 | 3 |
| N713JR | 07/01/00 | 07/01/00 | 1 | 3 |
| N701DK | 07/02/00 | 07/02/00 | 1 | 1 |
| N9258N | 07/02/00 | 07/02/00 | 2 | 2 |
| N200LJ | 07/02/00 | 06/28-07/02/00 | 5 | 7 |
| N1DG | 07/02/00 | 06/20-07/02/00 | 13 | 8 |
| N367GA | 07/03/00 | 07/03/00 | 1 | 4 |
| N7005 | 07/04/00 | 07/01-04/00 | 4 | 11 |
| N508MV | 07/04/00 | 07/04/00 | 1 | 3 |
| N7008 | 07/05/00 | 07/05/00 | 1 | 1 |
| N367GA | 07/05/00 | 07/05/00 | 1 | 2 |
| N9258N | 07/05/00 | 07/05/00 | 1 | 2 |
| N713JR | 07/05/00 | 07/05/00 | 1 | 2 |
| N391XP | 07/05/00 | 06/30-07/05/00 | 6 | 4 |
| N701NW | 07/05/00 | 07/05/00 | 1 | 4 |
| N713JR | 07/05/00 | 07/05/00 | 1 | 3 |
| N202CE | 07/06/00 | 07/06/00 | 1 | 2 |
| N713JR | 07/06/00 | 07/06/00 | 1 | 2 |
| N624BP | 07/06/00 | 07/05-06/00 | 2 | 2 |
| N792MA | 07/06/00 | 07/06/00 | 1 | 4 |
| N899GA | 07/06/00 | 07/03-06/00 | 4 | 5 |
| N397BE | 07/06/00 | 07/06/00 | 1 | 1 |
| N7005 | 07/07/00 | 07/07/00 | 1 | 1 |
| N7008 | 07/07/00 | 07/07/00 | 1 | 2 |
| N397BE | 07/07/00 | 07/07/00 | 1 | 1 |
| N9258N | 07/07/00 | 07/07/00 | 1 | 2 |
| N397BE | 07/08/00 | 07/08/00 | 1 | 2 |
| N979RA | 07/08/00 | 07/06-08/00 | 3 | 4 |
| N367GA | 07/08/00 | 07/08/00 | 1 | 2 |
| N508DF | 07/09/00 | 07/09/00 | 1 | 2 |
| N701NW | 07/09/00 | 07/09/00 | 1 | 2 |
| N701NW | 07/09/00 | 07/09/00 | 1 | 2 |
| N713JR | 07/09/00 | 07/09/00 | 1 | 3 |
| N508DN | 07/09/00 | 07/07-09/00 | 3 | 6 |
| N7008 | 07/09/00 | 07/08-09/00 | 2 | 3 |
| N95WK | 07/09/00 | 07/09/00 | 1 | 2 |
| N508MV | 07/09/00 | 07/07-09/00 | 3 | 12 |

| N701DK | 07/10/00 | 07/07-10/00 | 4 | 8 |
| N200LJ | 07/10/00 | 07/10/00 | 1 | 2 |
| N910RB | 07/10/00 | 07/10/00 | 1 | 5 |
| N792MA | 07/11/00 | 07/11/00 | 1 | 2 |
| N23YZ | 07/11/00 | 07/09-11/00 | 3 | 3 |
| N15CQ | 07/11/00 | 07/11/00 | 1 | 1 |
| N508MV | 07/11/00 | 07/11/00 | 1 | 3 |
| N7008 | 07/12/00 | 07/11-12/00 | 2 | 2 |
| N910RB | 07/12/00 | 07/12/00 | 1 | 2 |
| N367GA | 07/12/00 | 07/12/00 | 1 | 3 |
| N32KJ | 07/12/00 | 07/11-12/00 | 2 | 5 |
| N32KJ | 07/12/00 | 07/11-12/00 | 2 | 5 |
| N391XP | 07/13/00 | 07/07-07/13/00 | 7 | 7 |
| N830KE | 07/13/00 | 07/12-13/00 | 2 | 2 |
| N15CQ | 07/13/00 | 07/13/00 | 1 | 1 |
| N15CQ | 07/14/00 | 07/14/00 | 1 | 2 |
| N15CQ | 07/14/00 | 07/14/00 | 1 | 2 |
| N397BE | 07/14/00 | 07/13-14/00 | 2 | 4 |
| N508MV | 07/14/00 | 07/14/00 | 1 | 4 |
| N121CG | 07/14/00 | 07/04-14/00 | 11 | 6 |
| N202CE | 07/14/00 | 07/12-14/00 | 2 | 2 |
| N12TV | 07/15/00 | 07/15/00 | 1 | 1 |
| N32KJ | 07/16/00 | 07/14-16/00 | 3 | 6 |
| N32KJ | 07/16/00 | 07/14-16/00 | 3 | 6 |
| N701NW | 07/16/00 | 07/15-16/00 | 2 | 3 |
| N32KJ | 07/16/00 | 07/14-16/00 | -3 | -6 |
| N95WK | 07/16/00 | 07/15-16/00 | 2 | 4 |
| N701DK | 07/16/00 | 07/14-16/00 | 3 | 2 |
| N367GA | 07/16/00 | 07/15-16/00 | 2 | 2 |
| N830KE | 07/18/00 | 07/17-18/00 | 2 | 2 |
| N899GA | 07/18/00 | 07/13-18/00 | 6 | 8 |
| N95WK | 07/18/00 | 07/18/00 | 1 | 2 |
| N1DG | 07/18/00 | 07/09-18/00 | 10 | 16 |
| N910RB | 07/18/00 | 07/18/00 | 2 | 5 |
| N32KJ | 07/19/00 | 07/18-19/00 | 2 | 6 |
| N391XP | 07/19/00 | 07/14-19/00 | 6 | 6 |
| N830KE | 07/20/00 | 07/19-20/00 | 2 | 2 |
| N701DK | 07/20/00 | 07/19-20/00 | 2 | 6 |
| N910RB | 07/20/00 | 07/20/00 | 1 | 2 |
| N7008 | 07/20/00 | 07/17-20/00 | 4 | 2 |
| N540EA | 07/20/00 | 07/19-20/00 | 2 | 6 |
| N713JR | 07/21/00 | 07/21/00 | --- | 2 |
| N15CQ | 07/21/00 | 07/16-21/00 | 6 | 8 |
| N701NW | 07/21/00 | 07/21/00 | 1 | 2 |
| N713JR | 07/21/00 | 07/19-21/00 | 3 | 3 |
| N508MV | 07/21/00 | 07/21/00 | 1 | 4 |
| N7005 | 07/21/00 | 07/17-21/00 | 5 | 6 |
| N508DF | 07/21/00 | 07/20-21/00 | 2 | 2 |

| | | | | |
|---|---|---|---|---|
| N202CE | 07/21/00 | 07/19-21/00 | 3 | 2 |
| N95WK | 07/22/00 | 07/19-22/00 | 4 | 5 |
| N508MV | 07/22/00 | 07/22/00 | 1 | 3 |
| N7005 | 07/23/00 | 07/23/00 | 1 | 2 |
| N701DK | 07/23/00 | 07/21-23/00 | 3 | 2 |
| N713JR | 07/23/00 | 07/23/00 | --- | 4 |
| N713JR | 07/23/00 | 07/23/00 | 1 | 3 |
| N202CE | 07/23/00 | 07/23/00 | 1 | 3 |
| N15CQ | 07/24/00 | 07/24/00 | 1 | 1 |
| N7005 | 07/24/00 | 07/23-24/00 | 2 | 6 |
| N9258N | 07/24/00 | 07/24/00 | 1 | 2 |
| N391XP | 07/24/00 | 07/20-24/00 | 5 | 8 |
| N9258N | 07/24/00 | 07/24/00 | -- | -- |
| N792MA | 07/24/00 | 07/24/00 | 1 | 4 |
| N792MA | 07/25/00 | 07/25/00 | 1 | 2 |
| N713JR | 07/26/00 | 07/26/00 | --- | --- |
| N200LJ | 07/26/00 | 07/26/00 | 1 | 2 |
| N792MA | 07/26/00 | 07/26/00 | 1 | 1 |
| N7005 | 07/26/00 | 07/24-26/00 | 3 | 5 |
| N7008 | 07/27/00 | 07/23-27/00 | 5 | 7 |
| N121CG | 07/27/00 | 07/17-27/00 | 11 | 7 |
| N508MV | 07/27/00 | 07/27/00 | 1 | 3 |
| N792MA | 07/27/00 | 07/27/00 | 1 | 1 |
| N7008 | 07/28/00 | 07/28/00 | 1 | 3 |
| N979RA | 07/28/00 | 07/10-28/00 | 19 | 9 |
| N910RB | 07/28/00 | 07/28/00 | 1 | 3 |
| N979RA | 07/29/00 | 07/29/00 | 1 | 2 |
| N899GA | 07/29/00 | 07/21-29/00 | 9 | 8 |
| N508MV | 07/29/00 | 07/28-29/00 | 2 | 6 |
| N95WK | 07/29/00 | 07/29/00 | 1 | 2 |
| N397BE | 07/30/00 | 07/29-30/00 | 2 | 4 |
| N508MV | 07/30/00 | 07/30/00 | 1 | 5 |
| N701NW | 07/30/00 | 07/28-30/00 | 3 | 3 |
| N701DK | 07/30/00 | 07/28-30/00 | 3 | 2 |
| N508MV | 07/31/00 | 07/31/00 | 1 | 4 |
| N7008 | 07/31/00 | 07/31/00 | 1 | 4 |
| N792MA | 07/31/00 | 07/31/00 | 1 | 1 |
| N391XP | 07/31/00 | 07/28-31/00 | 4 | 3 |
| N508DF | 08/01/00 | 08/01/00 | 1 | 2 |
| N713JR | 08/01/00 | 08/01/00 | 1 | 2 |
| N202CE | 08/01/00 | 07/29-08/01/00 | 4 | 4 |
| N701DK | 08/01/00 | 07/31-08/01/00 | 2 | 2 |
| N624BP | 08/01/00 | 08/01/00 | 1 | 1 |
| N200LJ | 08/02/00 | 07/26-08/02/00 | 8 | 8 |
| N95WK | 08/02/00 | 08/02/00 | 1 | 1 |
| N624BP | 08/02/00 | 08/02/00 | 1 | 3 |
| N979RA | 08/02/00 | 07/31-08/02/00 | 3 | 8 |
| N7008 | 08/03/00 | 08/02-03/00 | 2 | 3 |

| | | | | |
|---|---|---|---|---|
| N508MV | 08/03/00 | 08/02-03/00 | 2 | 3 |
| N792MA | 08/03/00 | 08/03/00 | 1 | 2 |
| N367GA | 08/03/00 | 08/03/00 | --- | --- |
| N391XP | 08/03/00 | 08/02-03/00 | 2 | 2 |
| N3184Z | 08/03/00 | 08/03/00 | 1 | 3 |
| N624BP | 08/04/00 | 08/04/00 | 1 | 4 |
| N1DG | 08/04/00 | 08/04/00 | 1 | 4 |
| N910RB | 08/04/00 | 08/04/00 | 1 | 3 |
| N202CE | 08/04/00 | 08/04/00 | 1 | 4 |
| N3184Z | 08/04/00 | 08/04/00 | 1 | 4 |
| N508DF | 08/05/00 | 08/05/00 | 1 | 2 |
| N202CE | 08/05/00 | 08/05/00 | 1 | 3 |
| N367GA | 08/05/00 | 08/04-05/00 | 2 | 4 |
| N83WM | 08/06/00 | 07/28-08/06/00 | 10 | 2 |
| N508MV | 08/07/00 | 08/06-07/00 | 2 | 3 |
| N792MA | 08/07/00 | 08/07/00 | 1 | 2 |
| N713JR | 08/07/00 | 08/07/00 | 1 | 4 |
| N701DK | 08/07/00 | 08/07/00 | 1 | 1 |
| N391XP | 08/07/00 | 08/04-07/00 | 4 | 2 |
| N7005 | 08/07/00 | 08/07/00 | 1 | 1 |
| N367GA | 08/07/00 | 08/07/00 | 1 | 1 |
| N1DG | 08/07/00 | 08/06-07/00 | 2 | 6 |
| N23YZ | 08/08/00 | 07/27-08/08/00 | 13 | 5 |
| N979RA | 08/08/00 | 08/06-08/00 | 3 | 5 |
| N3184Z | 08/08/00 | 08/07-08/00 | 2 | 2 |
| N624BP | 08/08/00 | 08/06-08/00 | 3 | 4 |
| N95WK | 08/09/00 | 08/09/00 | 1 | 2 |
| N1DG | 08/09/00 | 08/09/00 | 1 | 2 |
| N508DF | 08/09/00 | 08/09/00 | 1 | 3 |
| N7008 | 08/09/00 | 08/06-09/00 | 4 | 2 |
| N7005 | 08/10/00 | 08/09-10/00 | 2 | 6 |
| N792MA | 08/10/00 | 08/10/00 | 2 | 3 |
| N701NW | 08/10/00 | 08/06-10/00 | 5 | 3 |
| N508DF | 08/10/00 | 08/10/00 | 1 | 3 |
| N508MV | 08/10/00 | 08/10/00 | 1 | 3 |
| N200LJ | 08/10/00 | 08/06-10/00 | 5 | 6 |
| N713JR | 08/11/00 | 08/11/00 | 1 | 3 |
| N13FE | 08/11/00 | 08/09-11/00 | 2 | 2 |
| N979RA | 08/11/00 | 08/09-11/00 | 3 | 9 |
| N701DK | 08/11/00 | 08/11/00 | 1 | 1 |
| N508MV | 08/11/00 | 08/11/00 | 1 | 4 |
| N792MA | 08/12/00 | 08/12/00 | 1 | 3 |
| N508DF | 08/12/00 | 08/12/00 | 1 | 6 |
| N3184Z | 08/12/00 | 08/11-12/00 | 2 | 4 |
| N624BP | 08/12/00 | 08/10-12/00 | 3 | 6 |
| N83WM | 08/13/00 | 08/11-13/00 | 3 | 7 |
| N830KE | 08/13/00 | 07/30-08/13/00 | 3 | 3 |
| N792MA | 08/13/00 | 08/13/00 | 1 | 1 |

| | | | | |
|---|---|---|---|---|
| N1DG | 08/13/00 | 08/10-13/00 | 4 | 5 |
| N7008 | 08/13/00 | 08/11-13/00 | 3 | 2 |
| N391XP | 08/14/00 | 08/09-14/00 | 6 | 4 |
| N508MV | 08/14/00 | 08/13-14/00 | 2 | 7 |
| N1DG | 08/14/00 | 08/14/00 | 1 | 3 |
| N508MV | 08/14/00 | 08/14/00 | -1 | -4 |
| N3184Z | 08/14/00 | 08/13-14/00 | 2 | 2 |
| N792MA | 08/14/00 | 08/14/00 | 2 | 2 |
| N508MV | 08/14/00 | 08/14/00 | 1 | 4 |
| N701DK | 08/14/00 | 08/11-14/00 | 4 | 6 |
| N95WK | 08/14/00 | 08/14/00 | 1 | 2 |
| N508DF | 08/14/00 | 08/14/00 | 1 | 4 |
| N701DK | 08/15/00 | 08/15/00 | 1 | 2 |
| N95WK | 08/15/00 | 08/15/00 | 1 | 2 |
| N397BE | 08/15/00 | 08/07-15/00 | 9 | 7 |
| N121CG | 08/15/00 | 07/30-08/15/00 | 17 | 8 |
| N899GA | 08/15/00 | 08/15/00 | 1 | 2 |
| N979RA | 08/16/00 | 08/14-16/00 | 3 | 7 |
| N7005 | 08/16/00 | 08/16/00 | 1 | 1 |
| N540EA | 08/16/00 | 08/15-16/00 | 2 | 4 |
| N7008 | 08/16/00 | 08/14-16/00 | 3 | 3 |
| N1DG | 08/16/00 | 08/16/00 | 1 | 2 |
| N7005 | 08/16/00 | 08/14-16/00 | 3 | 2 |
| N391XP | 08/17/00 | 08/16-17/00 | 2 | 2 |
| N202CE | 08/17/00 | 08/15-17/00 | 3 | 5 |
| N7005 | 08/17/00 | 08/17/00 | 1 | 2 |
| N121CG | 08/17/00 | 08/15-17/00 | 3 | 4 |
| N3184Z | 08/17/00 | 08/16-17/00 | 2 | 4 |
| N7008 | 08/17/00 | 08/16-17/00 | 2 | 4 |
| N792MA | 08/17/00 | 08/17/00 | 1 | 4 |
| N508MV | 08/17/00 | 08/17/00 | 2 | 2 |
| N83WM | 08/18/00 | 08/18/00 | 1 | 2 |
| N391XP | 08/18/00 | 08/18/00 | 1 | 2 |
| N508MV | 08/19/00 | 08/19/00 | 1 | 2 |
| N508MV | 08/19/00 | 08/18-19/00 | 2 | 5 |
| N397BE | 08/20/00 | 08/16-20/00 | 5 | 11 |
| N508MV | 08/20/00 | 08/20/00 | 1 | 4 |
| N7008 | 08/20/00 | 08/20/00 | 1 | 2 |
| N508DF | 08/21/00 | 08/21/00 | 1 | 3 |
| N200LJ | 08/21/00 | 08/18-21/00 | 4 | 8 |
| N508MV | 08/21/00 | 08/21/00 | 1 | 3 |
| N899GA | 08/21/00 | 08/20-21/00 | 2 | 2 |
| N626RB | 08/22/00 | 08/15-22/00 | 8 | 3 |
| N7008 | 08/22/00 | 08/22/00 | 1 | 1 |
| N508DF | 08/22/00 | 08/22/00 | 1 | 2 |
| N7005 | 08/22/00 | 08/22/00 | 1 | 2 |
| N979RA | 08/23/00 | 08/21-23/00 | 3 | 4 |
| N830KE | 08/23/00 | 08/23/00 | 1 | 1 |

| N95WK | 08/23/00 | 08/23/00 | 1 | 2 |
|---|---|---|---|---|
| N701NW | 08/23/00 | 08/19-23/00 | 5 | 4 |
| N792MA | 08/23/00 | 08/23/00 | 2 | 7 |
| N422ML | 08/23/00 | 08/23/00 | 1 | 1 |
| N979RA | 08/24/00 | 08/24/00 | 1 | 1 |
| N508MV | 08/24/00 | 08/23-24/00 | 2 | 3 |
| N508MV | 08/24/00 | 08/24/00 | 1 | 3 |
| N7005 | 08/24/00 | 08/24/00 | 1 | 2 |
| N508MV | 08/25/00 | 08/25/00 | 1 | 7 |
| N2057N | 08/25/00 | 08/25/00 | 1 | 4 |
| N391XP | 08/25/00 | 08/23-25/00 | 3 | 6 |
| N200LJ | 08/25/00 | 08/25/00 | 1 | 3 |
| N830KE | 08/25/00 | 08/24-25/00 | 2 | 2 |
| N3184Z | 08/25/00 | 08/24-25/00 | 2 | 4 |
| N701NW | 08/25/00 | 08/25/00 | 1 | 2 |
| N979RA | 08/26/00 | 08/26/00 | 1 | 3 |
| N95WK | 08/26/00 | 08/26/00 | 1 | 2 |
| N508DN | 08/27/00 | 08/25/00 | 1 | 1 |
| N508DN | 08/27/00 | 08/25-27/00 | 2 | 2 |
| N508MV | 08/27/00 | 08/27/00 | 1 | 3 |
| N792MA | 08/27/00 | 08/27/00 | 1 | 2 |
| N422ML | 08/27/00 | 08/24-27/00 | 4 | 8 |
| N202CE | 08/27/00 | 08/25-27/00 | 3 | 7 |
| N83WM | 08/27/00 | 08/27/00 | -- | -- |
| N95WK | 08/27/00 | 08/27/00 | 1 | 2 |
| N540EA | 08/28/00 | 08/28/00 | 1 | 1 |
| N3184Z | 08/28/00 | 08/27-28/00 | 2 | 4 |
| N508MV | 08/28/00 | 08/28/00 | 1 | 4 |
| N624BP | 08/28/00 | 08/28/00 | 1 | 2 |
| N15CQ | 08/28/00 | 08/28/00 | 1 | 3 |
| N792MA | 08/29/00 | 08/29/00 | 3 | 4 |
| N397BE | 08/30/00 | 08/25-30/00 | 6 | 8 |
| N391XP | 08/30/00 | 08/29-30/00 | 2 | 6 |
| N540EA | 08/30/00 | 08/30/00 | 1 | 5 |
| N624BP | 08/30/00 | 08/29-30/00 | 2 | 4 |
| N508DF | 08/31/00 | 08/25-31/00 | 7 | 2 |
| N830KE | 08/31/00 | 08/28-31/00 | 4 | 3 |
| N15CQ | 08/31/00 | 08/30-31/00 | 2 | 5 |
| N202CE | 08/31/00 | 08/31/00 | 1 | 1 |
| N7005 | 08/31/00 | 08/31/00 | 1 | 2 |
| N508DF | 08/31/00 | 08/31/00 | 1 | 2 |
| N32KJ | 08/31/00 | 08/30-31/00 | 2 | 3 |
| N23YZ | 09/01/00 | 08/24-09/1/00 | 9 | 7 |
| N508MV | 09/01/00 | 09/01/00 | 1 | 6 |
| N792MA | 09/01/00 | 09/01/00 | 1 | 6 |
| N7008 | 09/01/00 | 09/01/00 | 1 | 1 |
| N3184Z | 09/01/00 | 09/01/00 | 1 | 2 |
| N202CE | 09/01/00 | 09/01/00 | 1 | 3 |

| N15CQ | 09/01/00 | 09/01/00 | 1 | 5 |
|---|---|---|---|---|
| N422ML | 09/02/00 | 08/28-09/02/00 | 6 | 4 |
| N508DN | 09/03/00 | 09/02-03/00 | 2 | 5 |
| N1DG | 09/03/00 | 09/01-03/00 | 3 | 9 |
| N83WM | 09/03/00 | 09/03/00 | 1 | 2 |
| N701NW | 09/04/00 | 08/31-09/04/00 | 5 | 8 |
| N202CE | 09/04/00 | 09/04/00 | 1 | 3 |
| N391XP | 09/04/00 | 09/01-04/00 | 4 | 2 |
| N626RB | 09/04/00 | 08/25-09/04/00 | 11 | 4 |
| N508MV | 09/04/00 | 09/04/00 | 1 | 6 |
| N899GA | 09/04/00 | 08/30-09/04/00 | 6 | 2 |
| N95WK | 09/04/00 | 08/30-09/04/00 | 6 | 6 |
| N1DG | 09/05/00 | 09/05/00 | 1 | 2 |
| N3184Z | 09/05/00 | 09/04-05/00 | 2 | 3 |
| N7005 | 09/05/00 | 09/01-05/00 | 5 | 2 |
| N9258N | 09/06/00 | 09/06/00 | 1 | 2 |
| N95WK | 09/06/00 | 09/06/00 | 1 | 2 |
| N1DG | 09/06/00 | 09/06/00 | 1 | 2 |
| N15CQ | 09/06/00 | 09/06/00 | 1 | 2 |
| N624BP | 09/07/00 | 09/05-07/00 | 3 | 4 |
| N792MA | 09/07/00 | 09/07/00 | 1 | 2 |
| N391XP | 09/07/00 | 09/05-07/00 | 3 | 4 |
| N13FE | 09/07/00 | 09/07/00 | 1 | 1 |
| N899GA | 09/07/00 | 09/06-07/00 | 2 | 3 |
| N1DG | 09/07/00 | 09/07/00 | 1 | 2 |
| N200LJ | 09/08/00 | 09/08/00 | 1 | 6 |
| N701NW | 09/08/00 | 09/08/00 | 1 | 2 |
| N96962 | 09/08/00 | 09/08/00 | -- | 4 |
| N508DF | 09/08/00 | 09/08/00 | 1 | 1 |
| N96962 | 09/08/00 | 09/08/00 | 1 | 2 |
| N713JR | 09/08/00 | 09/08/00 | 1 | 1 |
| N1210Z | 09/08/00 | 09/08/00 | 1 | 3 |
| N508MV | 09/08/00 | 09/08/00 | 1 | 3 |
| N540EA | 09/09/00 | 09/04-09/00 | 6 | 8 |
| N7008 | 09/10/00 | 09/06-10/00 | 5 | 4 |
| N508MV | 09/10/00 | 09/10/00 | 1 | 3 |
| N626RB | 09/10/00 | 09/10/00 | 1 | 1 |
| N899GA | 09/10/00 | 09/09-10/00 | 2 | 3 |
| N202CE | 09/10/00 | 09/08-10/00 | 3 | 6 |
| N508MV | 09/11/00 | 09/11/00 | 1 | 3 |
| N397BE | 09/11/00 | 09/11/00 | 1 | 5 |
| N7005 | 09/12/00 | 09/11-12/00 | 2 | 3 |
| N422ML | 09/12/00 | 09/12/00 | 1 | 2 |
| N7008 | 09/12/00 | 09/11-12/00 | 2 | 2 |
| N701NW | 09/12/00 | 09/12/00 | 1 | 1 |
| N397BE | 09/13/00 | 09/13/00 | 1 | 4 |
| N7005 | 09/13/00 | 09/13/00 | 1 | 2 |
| N23YZ | 09/13/00 | 09/11-13/00 | 3 | 2 |

| | | | | |
|---|---|---|---|---|
| N9258N | 09/13/00 | 09/13/00 | 1 | 2 |
| N910RB | 09/13/00 | 09/13/00 | 1 | 1 |
| N624BP | 09/14/00 | 09/07-14/00 | 8 | 6 |
| N13FE | 09/14/00 | 09/14/00 | 1 | 1 |
| N910RB | 09/14/00 | 09/14/00 | 1 | 3 |
| N397BE | 09/14/00 | 09/14/00 | 1 | 5 |
| N9258N | 09/14/00 | 09/14/00 | 1 | 2 |
| N508MV | 09/14/00 | 09/14/00 | 1 | 3 |
| N391XP | 09/14/00 | 09/13-14/00 | 2 | 4 |
| N202CE | 09/15/00 | 09/15/00 | 1 | 2 |
| N397BE | 09/15/00 | 09/15/00 | 1 | 5 |
| N1DG | 09/15/00 | 09/11-15/00 | 5 | 10 |
| N508MV | 09/16/00 | 09/15-16/00 | 2 | 6 |
| N508MV | 09/17/00 | 09/17/00 | 1 | 5 |
| N910RB | 09/17/00 | 09/17/00 | 1 | 4 |
| N83WM | 09/17/00 | 09/17/00 | 1 | 4 |
| N391XP | 09/17/00 | 09/16-17/00 | 2 | 3 |
| N624BP | 09/17/00 | 09/17/00 | 1 | 3 |
| N15CQ | 09/17/00 | 09/15-17/00 | 3 | 2 |
| N397BE | 09/18/00 | 09/18/00 | 1 | 1 |
| N9258N | 09/18/00 | 09/18/00 | 1 | 2 |
| N792MA | 09/18/00 | 09/18/00 | 1 | 2 |
| N7008 | 09/18/00 | 09/13-18/00 | 6 | 9 |
| N910RB | 09/18/00 | 09/18/00 | 1 | 2 |
| N7005 | 09/18/00 | 09/15-18/00 | 4 | 6 |
| N83WM | 09/19/00 | 09/19/00 | 1 | 2 |
| N508DF | 09/19/00 | 09/19/00 | 1 | 2 |
| N792MA | 09/20/00 | 09/20/00 | 2 | 3 |
| N202CE | 09/20/00 | 09/20/00 | 1 | 1 |
| N899GA | 09/20/00 | 09/18-20/00 | 3 | 4 |
| N397BE | 09/20/00 | 09/19-20/00 | 2 | 3 |
| N391XP | 09/20/00 | 09/19-20/00 | 2 | 4 |
| N15CQ | 09/20/00 | 09/20/00 | 1 | 4 |
| N830KE | 09/22/00 | 09/21-22/00 | 2 | 2 |
| N7005 | 09/22/00 | 09/20-22/00 | 3 | 2 |
| N910RB | 09/22/00 | 09/21/00 | 2 | 4 |
| N15CQ | 09/22/00 | 09/22/00 | 1 | 3 |
| N4QB | 09/23/00 | 09/21-23/00 | 3 | 2 |
| N792MA | 09/23/00 | 09/23/00 | 1 | 2 |
| N508MV | 09/23/00 | 09/22-23/00 | 2 | 4 |
| N7008 | 09/24/00 | 09/24/00 | 1 | 8 |
| N508DF | 09/24/00 | 09/24/00 | 1 | 3 |
| N7005 | 09/24/00 | 09/24/00 | 1 | 6 |
| N626RB | 09/24/00 | 09/22-24/00 | 3 | 2 |
| N910RB | 09/25/00 | 09/25/00 | 1 | 2 |
| N4QB | 09/25/00 | 09/25/00 | 1 | 3 |
| N792MA | 09/25/00 | 09/25/00 | 1 | 2 |
| N508DF | 09/25/00 | 09/25/00 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N508MV | 09/25/00 | 09/24-25/00 | 2 | 6 |
| N910RB | 09/26/00 | 09/26/00 | 1 | 2 |
| N397BE | 09/26/00 | 09/20-26/00 | 7 | 5 |
| N4QB | 09/26/00 | 09/26/00 | 1 | 3 |
| N792MA | 09/26/00 | 09/26/00 | 1 | 2 |
| N83WM | 09/26/00 | 09/24-26/00 | 3 | 5 |
| N422ML | 09/27/00 | 09/23-27/00 | 5 | 3 |
| N508DF | 09/27/00 | 09/27/00 | 1 | 2 |
| N624BP | 09/27/00 | 09/27/00 | 1 | 2 |
| N391XP | 09/27/00 | 09/25-27/00 | 3 | 4 |
| N830KE | 09/28/00 | 09/27-28/00 | 2 | 2 |
| N397BE | 09/28/00 | 09/27-28/00 | 2 | 5 |
| N7005 | 09/28/00 | 09/28/00 | 1 | 6 |
| N7008 | 09/28/00 | 09/28/00 | 1 | 6 |
| N910RB | 09/29/00 | 09/29/00 | 1 | 2 |
| N4QB | 09/29/00 | 09/29/00 | 1 | 1 |
| N910RB | 09/29/00 | 09/29/00 | 1 | 2 |
| N23YZ | 09/30/00 | 09/27-30/00 | 4 | 2 |
| N95WK | 10/01/00 | 09/29-10/1/00 | 3 | 4 |
| N624BP | 10/01/00 | 09/30-10/01/00 | 2 | 5 |
| N422ML | 10/01/00 | 09/29-10/01/00 | 3 | 4 |
| N13FE | 10/01/00 | 09/21-10/01/00 | 11 | 6 |
| N830KE | 10/01/00 | 10/01/00 | 1 | 1 |
| N910RB | 10/01/00 | 10/01/00 | 1 | 2 |
| N4QB | 10/02/00 | 10/02/00 | 1 | 1 |
| N7008 | 10/02/00 | 10/02/00 | 1 | 2 |
| N830KE | 10/02/00 | 10/02/00 | 1 | 1 |
| N7005 | 10/02/00 | 10/02/00 | 1 | 3 |
| N910RB | 10/03/00 | 10/02/00 | 2 | 2 |
| N899GA | 10/03/00 | 09/29-10/03/00 | 5 | 6 |
| N624BP | 10/03/00 | 10/03/00 | 1 | 1 |
| N508DF | 10/03/00 | 10/03/00 | 1 | 2 |
| N830KE | 10/03/00 | 10/03/00 | 1 | 1 |
| N792MA | 10/04/00 | 10/04/00 | 2 | 3 |
| N83WM | 10/04/00 | 10/04/00 | 1 | 2 |
| N910RB | 10/04/00 | 10/04/00 | 1 | 2 |
| N508DF | 10/04/00 | 10/04/00 | 1 | 2 |
| N7008 | 10/04/00 | 10/03-04/00 | 2 | 5 |
| N910RB | 10/04/00 | 10/04/00 | 1 | 3 |
| N701NW | 10/05/00 | 10/02-05/00 | 4 | 2 |
| N7005 | 10/05/00 | 10/04-05/00 | 2 | 2 |
| N391XP | 10/05/00 | 10/03-05/00 | 3 | 2 |
| N899GA | 10/06/00 | 10/05-06/00 | 2 | 3 |
| N508MV | 10/06/00 | 10/06/00 | 1 | 3 |
| N202CE | 10/06/00 | 10/06/00 | 1 | 3 |
| N422ML | 10/06/00 | 10/03-06/00 | 4 | 3 |
| N23YZ | 10/07/00 | 10/04-07/00 | 4 | 2 |
| N508MV | 10/07/00 | 10/07/00 | 1 | 3 |

| | | | | |
|---|---|---|---|---|
| N83WM | 10/08/00 | 10/06-08/00 | 3 | 4 |
| N508MV | 10/08/00 | 10/08/00 | -- | 2 |
| N508MV | 10/08/00 | 10/08/00 | 1 | 3 |
| N202CE | 10/08/00 | 10/08/00 | 1 | 3 |
| N2057N | 10/08/00 | 10/08/00 | 1 | 3 |
| N626RB | 10/09/00 | 10/07-09/00 | 3 | 2 |
| N792MA | 10/09/00 | 10/09/00 | 2 | 4 |
| N422ML | 10/10/00 | 10/09-10/00 | 2 | 3 |
| N4QB | 10/11/00 | 10/11/00 | 1 | 1 |
| N7005 | 10/11/00 | 10/09-11/00 | 3 | 2 |
| N7008 | 10/12/00 | 10/10-12/00 | 3 | 4 |
| N508DF | 10/12/00 | 10/12/00 | 1 | 2 |
| N701NW | 10/12/00 | 10/12/00 | 1 | 3 |
| N7005 | 10/12/00 | 10/12/00 | 1 | 2 |
| N624BP | 10/12/00 | 10/04-12/00 | 9 | 12 |
| N830KE | 10/12/00 | 10/11-12/00 | 2 | 2 |
| N899GA | 10/12/00 | 10/12/00 | 1 | 2 |
| N391XP | 10/12/00 | 10/11-12/00 | 2 | 2 |
| N910RB | 10/13/00 | 10/13/00 | 1 | 3 |
| N910RB | 10/13/00 | 10/13/00 | 1 | 3 |
| N508MV | 10/13/00 | 10/13/00 | 1 | 3 |
| N397BE | 10/13/00 | 10/09-13/00 | 5 | 5 |
| N200LJ | 10/14/00 | 10/02-14/00 | 13 | 9 |
| N44HH | 10/15/00 | 10/12-15/00 | 4 | 4 |
| N7008 | 10/15/00 | 10/15/00 | 1 | 3 |
| N508MV | 10/15/00 | 10/14-15/00 | 2 | 9 |
| N7005 | 10/15/00 | 10/15/00 | 1 | 2 |
| N508DF | 10/16/00 | 10/16/00 | 1 | 2 |
| N7008 | 10/16/00 | 10/16/00 | 1 | 2 |
| N701NW | 10/16/00 | 10/16/00 | 1 | 1 |
| N7005 | 10/16/00 | 10/16/00 | 1 | 2 |
| N397BE | 10/17/00 | 10/16-17/00 | -- | 6 |
| N910RB | 10/17/00 | 10/17/00 | 0 | 3 |
| N910RB | 10/17/00 | 10/17/00 | 1 | 3 |
| N397BE | 10/17/00 | 10/16-17/00 | 2 | 3 |
| N508MV | 10/17/00 | 10/16-17/00 | 2 | 6 |
| N792MA | 10/17/00 | 10/17/00 | 1 | 2 |
| N624BP | 10/18/00 | 10/16-18/00 | 3 | 4 |
| N95WK | 10/18/00 | 10/18/00 | 1 | 2 |
| N830KE | 10/18/00 | 10/16-18/00 | 3 | 2 |
| N910RB | 10/18/00 | 10/18/00 | 1 | 2 |
| N7008 | 10/18/00 | 10/17-18/00 | 2 | 4 |
| N899GA | 10/18/00 | 10/16-18/00 | 3 | 8 |
| N910RB | 10/18/00 | 10/18/00 | 1 | 2 |
| N624BP | 10/19/00 | 10/19/00 | 1 | 1 |
| N7005 | 10/19/00 | 10/19/00 | 1 | 4 |
| N508DF | 10/19/00 | 10/19/00 | -- | 1 |
| N7008 | 10/19/00 | 10/19/00 | 1 | 2 |

| N624BP | 10/19/00 | 10/19/00 | 1 | 1 |
|--------|----------|----------|---|---|
| N508DF | 10/19/00 | 10/19/00 | 1 | 5 |
| N9258N | 10/20/00 | 10/20/00 | -- | 1 |
| N508DF | 10/20/00 | 10/20/00 | 1 | 3 |
| N202CE | 10/21/00 | 10/19-21/00 | 3 | 3 |
| N391XP | 10/21/00 | 10/16-21/00 | 6 | 6 |
| N44HH | 10/21/00 | 10/19-21/00 | 3 | 2 |
| N713JR | 10/21/00 | 10/21/00 | 1 | 3 |
| N15CQ | 10/22/00 | 10/20-22/00 | 3 | 2 |
| N910RB | 10/23/00 | 10/23/00 | 1 | 2 |
| N7005 | 10/24/00 | 10/22-24/00 | 3 | 8 |
| N624BP | 10/24/00 | 10/24/00 | 1 | 1 |
| N508MV | 10/24/00 | 10/24/00 | 1 | 1 |
| N13FE | 10/24/00 | 10/23-24/00 | 2 | 4 |
| N7008 | 10/24/00 | 10/22-24/00 | 3 | 2 |
| N508DF | 10/24/00 | 10/24/00 | 1 | 3 |
| N23YZ | 10/25/00 | 10/21-25/00 | 5 | 5 |
| N83WM | 10/25/00 | 10/24-25/00 | 2 | 5 |
| N7005 | 10/25/00 | 10/25/00 | 1 | 2 |
| N624BP | 10/26/00 | 10/26/00 | 1 | 3 |
| N792MA | 10/26/00 | 10/26/00 | 1 | 2 |
| N830KE | 10/26/00 | 10/25-26/00 | 2 | 2 |
| N202CE | 10/26/00 | 10/25-26/00 | 2 | 3 |
| N899GA | 10/26/00 | 10/25-26/00 | 2 | 3 |
| N7005 | 10/26/00 | 10/26/00 | 1 | 3 |
| N910RB | 10/27/00 | 10/27/00 | 1 | 2 |
| N792MA | 10/27/00 | 10/27/00 | 1 | 2 |
| N15CQ | 10/28/00 | 10/26-28/00 | 3 | 2 |
| N7008 | 10/28/00 | 10/26-28/00 | 3 | 5 |
| N13FE | 10/28/00 | 10/27-28/00 | 2 | 5 |
| N202CE | 10/28/00 | 10/28/00 | 1 | 6 |
| N44HH | 10/29/00 | 10/26-29/00 | 4 | 2 |
| N624BP | 10/29/00 | 10/27-29/00 | 3 | 4 |
| N202CE | 10/29/00 | 10/29/00 | 1 | 3 |
| N1DG | 10/29/00 | 10/29/00 | 1 | 3 |
| N626RB | 10/29/00 | 10/13-29/00 | 17 | 6 |
| N713JR | 10/29/00 | 10/27-29/00 | 3 | 5 |
| N95WK | 10/29/00 | 10/25-29/00 | 5 | 7 |
| N422ML | 10/30/00 | 10/30/00 | 1 | 1 |
| N830KE | 10/30/00 | 10/30/00 | 1 | 1 |
| N508DF | 10/30/00 | 10/30/00 | 1 | 5 |
| N540EA | 10/31/00 | 10/27-31/00 | 5 | 4 |
| N899GA | 10/31/00 | 10/28-31/00 | 4 | 4 |
| N792MA | 10/31/00 | 10/31/00 | 1 | 2 |
| N508DF | 10/31/00 | 10/31/00 | 1 | 2 |
| N701NW | 10/31/00 | 10/27-31/00 | 5 | 3 |
| N4QB | 11/01/00 | 10/31-11/01/00 | 2 | 2 |
| N910RB | 11/02/00 | 11/01-02/00 | 2 | 4 |

| | | | | |
|---|---|---|---|---|
| N508DF | 11/02/00 | 11/02/00 | 1 | 2 |
| N508DN | 11/02/00 | 11/02/00 | 1 | 3 |
| N44HH | 11/02/00 | 11/01-02/00 | 2 | 2 |
| N391XP | 11/02/00 | 11/01-02/00 | 2 | 2 |
| N508DF | 11/03/00 | 11/03/00 | 1 | 2 |
| N9258N | 11/03/00 | 10/20-11/03/00 | 15 | 2 |
| N508DF | 11/03/00 | 11/03/00 | -- | 3 |
| N717JB | 11/03/00 | 11/03/00 | 1 | 1 |
| N7005 | 11/03/00 | 11/02-03/00 | 2 | 2 |
| N7008 | 11/03/00 | 11/03/00 | 1 | 2 |
| N508DN | 11/03/00 | 11/03/00 | 1 | 2 |
| N508DF | 11/03/00 | 11/03/00 | -- | 2 |
| N422ML | 11/03/00 | 10/31-11/03/00 | 4 | 4 |
| N95WK | 11/03/00 | 11/03/00 | 1 | 1 |
| N1DG | 11/04/00 | 11/04/00 | 1 | 4 |
| N624BP | 11/05/00 | 11/04-05/00 | 2 | 4 |
| N391XP | 11/06/00 | 11/03-06/00 | 4 | 5 |
| N7008 | 11/07/00 | 11/06-07/00 | 2 | 2 |
| N7005 | 11/07/00 | 11/06-07/00 | 2 | 2 |
| N910RB | 11/07/00 | 11/07/00 | 1 | 2 |
| N508DF | 11/08/00 | 11/08/00 | 1 | 2 |
| N397BE | 11/08/00 | 11/08/00 | 1 | 2 |
| N422ML | 11/08/00 | 11/06-08/00 | 3 | 2 |
| N83WM | 11/08/00 | 11/07-08/00 | 2 | 2 |
| N792MA | 11/08/00 | 11/07-08/00 | 2 | 2 |
| N624BP | 11/09/00 | 11/08-09/00 | 2 | 6 |
| N200LJ | 11/09/00 | 11/02-09/00 | 8 | 4 |
| N899GA | 11/09/00 | 11/08-09/00 | 2 | 2 |
| N397BE | 11/09/00 | 11/09/00 | 1 | 2 |
| N13FE | 11/09/00 | 11/09/00 | 1 | 4 |
| N422ML | 11/09/00 | 11/09/00 | -- | 1 |
| N422ML | 11/09/00 | 11/09/00 | -- | 2 |
| N910RB | 11/10/00 | 11/10/00 | 1 | 3 |
| N15CQ | 11/10/00 | 11/10/00 | 1 | 1 |
| N44HH | 11/10/00 | 11/07-10/00 | 4 | 2 |
| N626RB | 11/10/00 | 11/06-10/00 | 5 | 2 |
| N397BE | 11/10/00 | 11/10/00 | 1 | 5 |
| N391XP | 11/10/00 | 11/07-10/00 | 4 | 3 |
| N792MA | 11/11/00 | 11/09-11/00 | 3 | 2 |
| N397BE | 11/11/00 | 11/11/00 | 1 | 3 |
| N1DG | 11/11/00 | 11/08-11/00 | 4 | 9 |
| N422ML | 11/12/00 | 11/11-12/00 | 2 | 4 |
| N910RB | 11/12/00 | 11/12/00 | 1 | 2 |
| N83WM | 11/12/00 | 11/10-12/00 | 3 | 3 |
| N200LJ | 11/12/00 | 11/11-12/00 | 2 | 5 |
| N792MA | 11/13/00 | 11/13/00 | 1 | 2 |
| N95WK | 11/13/00 | 11/13/00 | 1 | 1 |
| N910RB | 11/14/00 | 11/14/00 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N32KJ | 11/14/00 | 11/14/00 | 1 | 2 |
| N792MA | 11/14/00 | 11/14/00 | 1 | 2 |
| N7005 | 11/15/00 | 11/08-15/00 | 8 | 4 |
| N397BE | 11/15/00 | 11/12-15/00 | 4 | 2 |
| N44HH | 11/15/00 | 11/14-15/00 | 2 | 3 |
| N7008 | 11/15/00 | 11/08-15/00 | 8 | 2 |
| N1DG | 11/15/00 | 11/15/00 | 1 | 2 |
| N13FE | 11/15/00 | 11/14-15/00 | 2 | 3 |
| N391XP | 11/15/00 | 11/14-15/00 | 2 | 2 |
| N200LJ | 11/15/00 | 11/15/00 | 1 | 1 |
| N508DF | 11/16/00 | 11/16/00 | 1 | 3 |
| N899GA | 11/16/00 | 11/14-16/00 | 3 | 3 |
| N508DF | 11/16/00 | 11/16/00 | -- | 2 |
| N200LJ | 11/16/00 | 11/15-16/00 | 1 | 3 |
| N910RB | 11/16/00 | 11/16/00 | 1 | 3 |
| N830KE | 11/17/00 | 11/15-17/00 | 3 | 2 |
| N792MA | 11/17/00 | 11/17/00 | 1 | 2 |
| N1DG | 11/17/00 | 11/16-17/00 | 2 | 5 |
| N422ML | 11/18/00 | 11/18/00 | 1 | 2 |
| N7008 | 11/18/00 | 11/16-18/00 | 3 | 2 |
| N397BE | 11/19/00 | 11/19/00 | 1 | 4 |
| N3184Z | 11/19/00 | 11/19/00 | 1 | 3 |
| N1DG | 11/19/00 | 11/19/00 | 1 | 2 |
| N415PT | 11/19/00 | 11/19/00 | 1 | 4 |
| N701NW | 11/19/00 | 11/19/00 | 1 | 2 |
| N508DF | 11/19/00 | 11/19/00 | 1 | 6 |
| N95WK | 11/20/00 | 11/19-20/00 | 2 | 4 |
| N624BP | 11/20/00 | 11/16-20/00 | 5 | 7 |
| N2057N | 11/20/00 | 11/20/00 | 1 | 4 |
| N4QB | 11/21/00 | 11/15-21/00 | 7 | 2 |
| N7008 | 11/21/00 | 11/21/00 | 1 | 3 |
| N247RG | 11/21/00 | 11/20-21/00 | 2 | 4 |
| N391XP | 11/21/00 | 11/17-21/00 | 5 | 4 |
| N7005 | 11/21/00 | 11/20-21/00 | 2 | 5 |
| N899GA | 11/21/00 | 11/20-21/00 | 2 | 3 |
| N422ML | 11/22/00 | 11/21-22/00 | 2 | 2 |
| N13FE | 11/22/00 | 11/21-22/00 | 2 | 2 |
| N3184Z | 11/22/00 | 11/21-22/00 | 2 | 3 |
| N910RB | 11/22/00 | 11/22/00 | 1 | 3 |
| N422ML | 11/23/00 | 11/23/00 | 1 | 2 |
| N422ML | 11/24/00 | 11/24/00 | 1 | 2 |
| N910RB | 11/25/00 | 11/25/00 | 1 | 3 |
| N13FE | 11/25/00 | 11/22-25/00 | 3 | 4 |
| N391XP | 11/25/00 | 11/22-25/00 | 4 | 4 |
| N830KE | 11/25/00 | 11/22-25/00 | 4 | 2 |
| N83WM | 11/26/00 | 11/22-26/00 | 5 | 2 |
| N601BE | 11/26/00 | 11/26/00 | 1 | 1 |
| N397BE | 11/26/00 | 11/20-26/00 | 7 | 2 |

| | | | | |
|---|---|---|---|---|
| N422ML | 11/26/00 | 11/26/00 | 1 | 2 |
| N15CQ | 11/27/00 | 11/21-27/00 | 7 | 5 |
| N540EA | 11/27/00 | 11/22-27/00 | 6 | 6 |
| N910RB | 11/27/00 | 11/27/00 | 1 | 2 |
| N247RG | 11/27/00 | 11/27/00 | 1 | 2 |
| N7008 | 11/27/00 | 11/27/00 | 1 | 2 |
| N7005 | 11/27/00 | 11/22-27/00 | 6 | 2 |
| N508DF | 11/28/00 | 11/28/00 | 1 | 2 |
| N910RB | 11/28/00 | 11/28/00 | 1 | 2 |
| N15CQ | 11/29/00 | 11/29/00 | 1 | 1 |
| N3184Z | 11/29/00 | 11/29/00 | 1 | 4 |
| N83WM | 11/29/00 | 11/27-29/00 | 3 | 5 |
| N830KE | 11/29/00 | 11/28-29/00 | 2 | 2 |
| N653AC | 11/30/00 | 11/30/00 | 1 | 2 |
| N391XP | 11/30/00 | 11/29-30/00 | 2 | 4 |
| N44HH | 11/30/00 | 11/27-30/00 | 4 | 5 |
| N899GA | 11/30/00 | 11/28-30/00 | 3 | 4 |
| N7005 | 11/30/00 | 11/30/00 | 1 | 2 |
| N910RB | 12/01/00 | 11/30-12/1/00 | 2 | 4 |
| N7008 | 12/01/00 | 11/28-12/01/00 | 4 | 2 |
| N540EA | 12/01/00 | 11/29-12/01/00 | 2 | 4 |
| N202CE | 12/01/00 | 11/27-12/01/00 | 5 | 4 |
| N540EA | 12/01/00 | 12/01/00 | 1 | 1 |
| N1DG | 12/01/00 | 12/01/00 | 1 | 3 |
| N508DN | 12/02/00 | 12/02/00 | 1 | 3 |
| N910RB | 12/02/00 | 12/02/00 | 1 | 2 |
| N83WM | 12/02/00 | 12/01-02/00 | 2 | 3 |
| N422ML | 12/03/00 | 11/30-12/03/00 | 4 | 2 |
| N910RB | 12/03/00 | 12/03/00 | 1 | 2 |
| N7005 | 12/03/00 | 12/03/00 | 1 | 2 |
| N1DG | 12/03/00 | 12/03/00 | 1 | 2 |
| N202CE | 12/03/00 | 12/03/00 | 1 | 4 |
| N44HH | 12/03/00 | 12/01-03/00 | 3 | 2 |
| N1DG | 12/03/00 | 12/03/00 | -- | 3 |
| N508DN | 12/03/00 | 12/03/00 | 1 | 3 |
| N95WK | 12/04/00 | 12/02-04/00 | 3 | 4 |
| N7005 | 12/04/00 | 12/04/00 | 1 | 2 |
| N910RB | 12/04/00 | 12/04/00 | 1 | 5 |
| N508DF | 12/04/00 | 12/04/00 | 1 | 2 |
| N200LJ | 12/05/00 | 11/27-12/05/00 | 9 | 8 |
| N7008 | 12/05/00 | 12/04-05/00 | 2 | 2 |
| N830KE | 12/05/00 | 12/04-05/00 | 2 | 2 |
| N391XP | 12/05/00 | 12/04-05/00 | 2 | 2 |
| N415PT | 12/05/00 | 12/01-05/00 | 5 | 4 |
| N4QB | 12/06/00 | 12/06/00 | 0 | -7 |
| N601BE | 12/06/00 | 12/05-06/00 | 2 | 3 |
| N7005 | 12/06/00 | 12/06/00 | 1 | 2 |
| N83WM | 12/06/00 | 12/06/00 | -- | 0 |

| | | | | |
|---|---|---|---|---|
| N32KJ | 12/06/00 | 12/04-06/00 | 3 | 6 |
| N540EA | 12/06/00 | 12/06/00 | 1 | 1 |
| N4QB | 12/06/00 | 12/06/00 | 1 | 7 |
| N4QB | 12/06/00 | 12/06/00 | 0 | 4 |
| N899GA | 12/07/00 | 12/05-07/00 | 3 | 4 |
| N508DF | 12/07/00 | 12/07/00 | 1 | 2 |
| N3184Z | 12/07/00 | 12/03-07/00 | 5 | 6 |
| N3184Z | 12/07/00 | 12/03-07/00 | 5 | 6 |
| N9258N | 12/07/00 | 12/07/00 | 1 | 2 |
| N910RB | 12/07/00 | 12/6-7/00 | 2 | 4 |
| N23YZ | 12/08/00 | 12/06-08/00 | 3 | 2 |
| N910RB | 12/08/00 | 12/08/00 | -- | 2 |
| N7005 | 12/08/00 | 12/07-08/00 | 2 | 2 |
| N910RB | 12/09/00 | 12/09/00 | 1 | 1 |
| N83WM | 12/09/00 | 12/07-09/00 | 2 | 3 |
| N422ML | 12/09/00 | 12/03-09/00 | 7 | 2 |
| N200LJ | 12/09/00 | 12/09/00 | 1 | 2 |
| N200LJ | 12/10/00 | 12/10/00 | 1 | 3 |
| N202CE | 12/10/00 | 12/08-10/00 | 3 | 6 |
| N910RB | 12/10/00 | 12/10/00 | 1 | 2 |
| N44HH | 12/11/00 | 12/08-11/00 | 4 | 8 |
| N910RB | 12/11/00 | 12/11/00 | 1 | 2 |
| N1DG | 12/11/00 | 12/11/00 | 1 | 1 |
| N601BE | 12/11/00 | 12/11/00 | 1 | 1 |
| N508DN | 12/11/00 | 12/11/00 | 1 | 2 |
| N713JR | 12/12/00 | 12/12/00 | 1 | 4 |
| N415PT | 12/12/00 | 12/06-12/00 | 7 | 2 |
| N415PT | 12/12/00 | 12/06-12/00 | 7 | 2 |
| N202CE | 12/13/00 | 12/13/00 | 1 | 4 |
| N7008 | 12/13/00 | 12/12-13/00 | 2 | 2 |
| N1DG | 12/13/00 | 12/13/00 | 1 | 2 |
| N95WK | 12/13/00 | 12/13/00 | 1 | 3 |
| N792MA | 12/14/00 | 12/13-14/00 | 2 | 3 |
| N508DN | 12/14/00 | 12/14/00 | 1 | 3 |
| N391XP | 12/14/00 | 12/10-14/00 | 5 | 4 |
| N422ML | 12/14/00 | 12/14/00 | -- | 2 |
| N540EA | 12/14/00 | 12/09-14/00 | 6 | 9 |
| N83WM | 12/15/00 | 12/15/00 | 1 | 2 |
| N508DF | 12/15/00 | 12/15/00 | 1 | 2 |
| N202CE | 12/15/00 | 12/15/00 | 1 | 3 |
| N422ML | 12/15/00 | 12/13-15/00 | 3 | 6 |
| N200LJ | 12/16/00 | 12/12-16/00 | 5 | 5 |
| N415PT | 12/17/00 | 12/16-17/00 | 2 | 3 |
| N415PT | 12/17/00 | 12/16-17/00 | 2 | 3 |
| N202CE | 12/18/00 | 12/18/00 | 1 | 2 |
| N910RB | 12/18/00 | 12/18/00 | 1 | 1 |
| N508MV | 12/18/00 | 12/15-18/00 | 4 | 5 |
| N1DG | 12/18/00 | 12/17-18/00 | 2 | 3 |

| N601BE | 12/19/00 | 12/19/00 | 1 | 1 |
|--------|----------|----------|---|---|
| N121OZ | 12/19/00 | 12/19/00 | 1 | 2 |
| N792MA | 12/19/00 | 12/19/00 | 1 | 2 |
| N1DG | 12/19/00 | 12/19/00 | 1 | 2 |
| N7005 | 12/20/00 | 12/20/00 | 1 | 2 |
| N202CE | 12/20/00 | 12/20/00 | 1 | 3 |
| N391XP | 12/20/00 | 12/18-20/00 | 3 | 3 |
| N899GA | 12/21/00 | 12/19-21/00 | 3 | 7 |
| N601BE | 12/21/00 | 12/20-21/00 | 2 | 6 |
| N83WM | 12/21/00 | 12/21/00 | 1 | 3 |
| N910RB | 12/21/00 | 12/21/00 | 1 | 1 |
| N508DF | 12/21/00 | 12/21/00 | 1 | 4 |
| N792MA | 12/21/00 | 12/21/00 | 1 | 2 |
| N830KE | 12/22/00 | 12/22/00 | 1 | 2 |
| N44HH | 12/22/00 | 12/12-22/00 | 11 | 7 |
| N792MA | 12/22/00 | 12/22/00 | 1 | 2 |
| N910RB | 12/22/00 | 12/22/00 | 1 | 3 |
| N701NW | 12/22/00 | 12/22/00 | 1 | 2 |
| N1DG | 12/22/00 | 12/22/00 | 1 | 2 |
| N415PT | 12/23/00 | 12/23/00 | 1 | 2 |
| N601VH | 12/23/00 | 12/23/00 | 1 | 2 |
| N247RG | 12/23/00 | 12/22-23/00 | 2 | 7 |
| N200LJ | 12/24/00 | 12/21-24/00 | 4 | 4 |
| N1DG | 12/26/00 | 12/26/00 | 1 | 2 |
| N23YZ | 12/26/00 | 12/22-26/00 | 5 | 4 |
| N792MA | 12/26/00 | 12/26/00 | 1 | 2 |
| N13FE | 12/26/00 | 12/26/00 | 1 | 2 |
| N830KE | 12/27/00 | 12/27/00 | 1 | 2 |
| N508DF | 12/27/00 | 12/27/00 | 1 | 2 |
| N508DF | 12/28/00 | 12/28/00 | 1 | 2 |
| N540EA | 12/29/00 | 12/22-29/00 | 8 | 6 |
| N44HH | 12/29/00 | 12/27-29/00 | 3 | 2 |
| N202CE | 12/29/00 | 12/29/00 | 1 | 2 |
| N200LJ | 12/29/00 | 12/28-29/00 | 2 | 3 |
| N1DG | 12/29/00 | 12/29/00 | 1 | 2 |
| N422ML | 12/30/00 | 12/30/00 | 1 | 2 |
| N391XP | 12/30/00 | 12/23/00 | 8 | 7 |
| N910RB | 12/31/00 | 12/31/00 | 1 | 3 |
| N247RG | 12/31/00 | 12/28-31/00 | 4 | 6 |
| N247RG | 12/31/00 | 31/00-01/12/01 | 12 | 2 |
| N415PT | 12/31/00 | 12/31/00 | 1 | 2 |
| N508MV | 12/31/00 | 12/29-31/00 | 3 | 8 |
| N247RG | 12/31/00 | 12/31/00 | 0 | 1 |
| N83WM | 01/01/01 | 22/00-01/01/01 | 11 | 3 |
| N422ML | 01/01/01 | 12/31-01/01/01 | 2 | 2 |
| N701NW | 01/01/01 | 25/00-01/01/01 | 8 | 3 |
| N422ML | 01/02/01 | 01/02/01 | 1 | 2 |
| N95WK | 01/02/01 | 01/02/01 | 1 | 3 |

| | | | | |
|---|---|---|---|---|
| N830KE | 01/02/01 | 01/02/01 | 1 | 2 |
| N910RB | 01/02/01 | 01/02/01 | 1 | 2 |
| N624BP | 01/02/01 | 22/00-01/02/01 | 12 | 15 |
| N910RB | 01/02/01 | 01/02/01 | 0 | 1 |
| N601BE | 01/02/01 | 01/02/01 | 1 | 3 |
| N422ML | 01/03/01 | 01/03/01 | 1 | 1 |
| N910RB | 01/03/01 | 01/03/01 | 1 | 2 |
| N83WM | 01/03/01 | 01/03/01 | 1 | 1 |
| N1DG | 01/03/01 | 01/03/01 | 1 | 3 |
| N792MA | 01/04/01 | 01/03-04/01 | 2 | 6 |
| N830KE | 01/04/01 | 01/03-04/01 | 2 | 2 |
| N1DG | 01/04/01 | 01/03-04/01 | 2 | 2 |
| N200LJ | 01/04/01 | 01/03-04/01 | 2 | 3 |
| N202CE | 01/04/01 | 01/02-04/01 | 3 | 4 |
| N899GA | 01/04/01 | 01/02-04/01 | 3 | 6 |
| N391XP | 01/05/01 | 01/04-05/01 | 2 | 2 |
| N830KE | 01/05/01 | 01/05/01 | 1 | 2 |
| N422ML | 01/06/01 | 01/04-06/01 | 3 | 3 |
| N7008 | 01/07/01 | 01/03-07/01 | 5 | 8 |
| N601BE | 01/07/01 | 01/03-07/01 | 5 | 6 |
| N83WM | 01/08/01 | 01/08/01 | 1 | 1 |
| N1DG | 01/09/01 | 01/09/01 | 1 | 2 |
| N701NW | 01/09/01 | 01/09/01 | 0 | 1 |
| N7005 | 01/09/01 | 01/09/01 | 1 | 2 |
| N508DF | 01/09/01 | 01/09/01 | 1 | 2 |
| N701NW | 01/09/01 | 01/04-09/01 | 6 | 6 |
| N83WM | 01/10/01 | 01/10/01 | 1 | 4 |
| N792MA | 01/10/01 | 01/10/01 | 1 | 2 |
| N391XP | 01/11/01 | 01/09-11/01 | 3 | 6 |
| N792MA | 01/11/01 | 01/11/01 | 1 | 2 |
| N23YZ | 01/11/01 | 01/09-11/01 | 3 | 2 |
| N7008 | 01/11/01 | 01/11/01 | 1 | 3 |
| N44HH | 01/11/01 | 01/09-11/01 | 3 | 2 |
| N601BE | 01/11/01 | 01/08-11/01 | 4 | 10 |
| N313BW | 01/12/01 | 01/10-12/01 | 3 | 2 |
| N910RB | 01/12/01 | 01/12/01 | 1 | 1 |
| N899GA | 01/12/01 | 01/09-12/01 | 4 | 5 |
| N313BW | 01/13/01 | 01/13/01 | 1 | 2 |
| N624BP | 01/13/01 | 01/10-13/01 | 4 | 7 |
| N415PT | 01/14/01 | 01/14/01 | 1 | 3 |
| N4AT | 01/14/01 | 01/14/01 | 1 | 1 |
| N1DG | 01/14/01 | 01/14/01 | 1 | 2 |
| N4QB | 01/15/01 | 01/15/01 | 1 | 1 |
| N13FE | 01/15/01 | 01/12-15/01 | 4 | 3 |
| N313BW | 01/15/01 | 01/15/01 | 1 | 1 |
| N13FE | 01/16/01 | 01/16/01 | 1 | 1 |
| N624BP | 01/16/01 | 01/16/01 | 1 | 3 |
| N3184Z | 01/17/01 | 01/17/01 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N910RB | 01/17/01 | 01/14-17/01 | 4 | 4 |
| N7008 | 01/17/01 | 01/15-17/01 | 3 | 2 |
| N1DG | 01/17/01 | 01/17/01 | 1 | 2 |
| N247RG | 01/18/01 | 01/17-18/01 | 2 | 4 |
| N899GA | 01/18/01 | 01/16-18/01 | 3 | 4 |
| N32KJ | 01/18/01 | 01/17-18/01 | 2 | 3 |
| N9258N | 01/18/01 | 01/18/01 | 1 | 2 |
| N601BE | 01/18/01 | 01/18/01 | 1 | 4 |
| N44HH | 01/18/01 | 01/14-18/01 | 5 | 4 |
| N2057N | 01/18/01 | 01/18/01 | 1 | 3 |
| N9258N | 01/18/01 | 01/18/01 | 1 | 1 |
| N4AT | 01/19/01 | 01/19/01 | 1 | 3 |
| N7008 | 01/19/01 | 01/18-19/01 | 2 | 2 |
| N792MA | 01/19/01 | 01/18-19/01 | 2 | 6 |
| N508MV | 01/19/01 | 01/17-19/01 | 3 | 4 |
| N626RB | 01/19/01 | 01/19/01 | 1 | 2 |
| N601BE | 01/20/01 | 01/20/01 | 1 | 3 |
| N910RB | 01/20/01 | 01/20/01 | 1 | 4 |
| N1DG | 01/21/01 | 01/21/01 | 1 | 2 |
| N7005 | 01/21/01 | 01/21/01 | 1 | 2 |
| N508MV | 01/21/01 | 01/21/01 | 1 | 4 |
| N3184Z | 01/21/01 | 01/18-21/01 | 4 | 4 |
| N4AT | 01/21/01 | 01/20-21/01 | 2 | 5 |
| N247RG | 01/21/01 | 01/20-21/01 | 2 | 3 |
| N95WK | 01/22/01 | 01/16-22/01 | 7 | 6 |
| N83WM | 01/22/01 | 01/22/01 | 1 | 5 |
| N202CE | 01/22/01 | 01/22/01 | 1 | 3 |
| N508DF | 01/22/01 | 01/22/01 | 1 | 2 |
| N121OZ | 01/22/01 | 01/22/01 | 1 | 2 |
| N1DG | 01/23/01 | 01/23/01 | 1 | 2 |
| N44HH | 01/23/01 | 01/22-23/01 | 2 | 3 |
| N792MA | 01/23/01 | 01/22-23/01 | 2 | 3 |
| N7008 | 01/23/01 | 01/22-23/01 | 2 | 2 |
| N508MV | 01/23/01 | 01/23/01 | 1 | 4 |
| N391XP | 01/24/01 | 01/12-24/01 | 13 | 4 |
| N1DG | 01/24/01 | 01/24/01 | 1 | 3 |
| N910RB | 01/24/01 | 01/24/01 | 1 | 4 |
| N601BE | 01/24/01 | 01/23-24/01 | 2 | 2 |
| N508DF | 01/24/01 | 01/24/01 | 1 | 3 |
| N44HH | 01/25/01 | 01/24-25/01 | 2 | 2 |
| N899GA | 01/25/01 | 01/23-25/01 | 3 | 3 |
| N247RG | 01/25/01 | 01/22-25/01 | 4 | 7 |
| N7005 | 01/25/01 | 01/25/01 | 1 | 2 |
| N910RB | 01/25/01 | 01/25/01 | 1 | 2 |
| N1DG | 01/26/01 | 01/26/01 | 1 | 3 |
| N422ML | 01/26/01 | 01/24-26/01 | 3 | 5 |
| N7008 | 01/27/01 | 01/26-27/01 | 2 | 2 |
| N4AT | 01/27/01 | 01/27/01 | 1 | 3 |

| N508DF | 01/28/01 | 01/28/01 | 1 | 2 |
|--------|----------|----------|---|---|
| N95WK | 01/28/01 | 01/28/01 | 1 | 2 |
| N4AT | 01/28/01 | 01/28/01 | 1 | 2 |
| N508MV | 01/28/01 | 01/28/01 | 1 | 1 |
| N910RB | 01/28/01 | 01/26-28/01 | 3 | 2 |
| N4AT | 01/28/01 | 01/28/01 | 1 | 2 |
| N624BP | 01/28/01 | 01/27-28/01 | 2 | 4 |
| N386CM | 01/29/01 | 01/29/01 | 1 | 1 |
| N508MV | 01/29/01 | 01/29/01 | 1 | 2 |
| N391XP | 01/29/01 | 01/26-29/01 | 4 | 2 |
| N13FE | 01/29/01 | 01/25-29/01 | 5 | 4 |
| N200LJ | 01/29/01 | 01/29/01 | 1 | 3 |
| N792MA | 01/29/01 | 01/29/01 | 1 | 1 |
| N508DN | 01/29/01 | 01/28-29/01 | 2 | 4 |
| N1DG | 01/29/01 | 01/29/01 | 1 | 2 |
| N83WM | 01/29/01 | 1/26-29/01 | 4 | 8 |
| N1DG | 01/29/01 | 01/29/01 | 1 | 2 |
| N200LJ | 01/29/01 | 01/29/01 | 1 | 3 |
| N7008 | 01/29/01 | 01/29/01 | 1 | 2 |
| N792MA | 01/30/01 | 01/30/01 | 1 | 1 |
| N899GA | 01/30/01 | 01/29-30/01 | 2 | 4 |
| N601BE | 01/30/01 | 01/29-30/01 | 2 | 8 |
| N247RG | 01/30/01 | 01/26-30/01 | 5 | 6 |
| N7005 | 01/30/01 | 01/29-30/01 | 2 | 2 |
| N415PT | 01/30/01 | 01/30/01 | 1 | 1 |
| N508MV | 01/30/01 | 01/30/01 | 1 | 2 |
| N910RB | 01/31/01 | 01/31/01 | 1 | 2 |
| N910RB | 01/31/01 | 01/31/01 | 0 | 4 |
| N9258N | 01/31/01 | 01/31/01 | 1 | 2 |
| N202CE | 01/31/01 | 01/31/01 | 1 | 1 |
| N508DF | 01/31/01 | 01/31/01 | 1 | 2 |
| N508DF | 02/01/01 | 02/01/01 | 1 | 2 |
| N624BP | 02/01/01 | 02/01/01 | 1 | 2 |
| N508DF | 02/01/01 | 02/01/01 | 0 | 1 |
| N899GA | 02/01/01 | 01/30-02/01/01 | 3 | 4 |
| N391XP | 02/01/01 | 01/31-02/01/01 | 2 | 4 |
| N792MA | 02/01/01 | 02/01/01 | 1 | 2 |
| N415PT | 02/01/01 | 01/31-02/01/01 | 2 | 2 |
| N540EA | 02/01/01 | 01/31-02/01/01 | 2 | 3 |
| N4AT | 02/01/01 | 02/01/01 | 0 | 2 |
| N247RG | 02/01/01 | 02/01/01 | 1 | 2 |
| N910RB | 02/01/01 | 02/01/01 | 1 | 2 |
| N7005 | 02/01/01 | 02/01/01 | 1 | 2 |
| N7008 | 02/01/01 | 02/01/01 | 1 | 2 |
| N44HH | 02/02/01 | 01/31-02/02/01 | 3 | 4 |
| N422ML | 02/03/01 | 01/28-02/03/01 | 7 | 5 |
| N121OZ | 02/03/01 | 02/03/01 | 1 | 6 |
| N601BE | 02/03/01 | 02/03/01 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N83WM | 02/04/01 | 02/04/01 | 1 | 1 |
| N4AT | 02/05/01 | 02/05/01 | 1 | 4 |
| N247RG | 02/05/01 | 02/02-05/01 | 4 | 4 |
| N415PT | 02/06/01 | 02/05-06/01 | -- | -- |
| N792MA | 02/06/01 | 02/06/01 | 1 | 3 |
| N415PT | 02/06/01 | 02/05-06/01 | 1 | 2 |
| N540EA | 02/06/01 | 02/01-06/01 | 5 | 4 |
| N415PT | 02/06/01 | 02/06/01 | 1 | 1 |
| N4AT | 02/06/01 | 02/06/01 | 1 | 2 |
| N83WM | 02/07/01 | 02/07/01 | 1 | 2 |
| N7008 | 02/07/01 | 02/02-07/01 | 6 | 10 |
| N508DF | 02/07/01 | 02/07/01 | 1 | 2 |
| N83WM | 02/07/01 | 02/07/01 | 1 | 2 |
| N830KE | 02/07/01 | 02/07/01 | 1 | 2 |
| N422ML | 02/07/01 | 02/07/01 | 1 | 2 |
| N247RG | 02/07/01 | 02/06-07/01 | 2 | 5 |
| N391XP | 02/07/01 | 02/06-07/01 | 2 | 2 |
| N601VH | 02/07/01 | 02/07/01 | 1 | 1 |
| N95WK | 02/08/01 | 02/04-08/01 | 5 | 3 |
| N44HH | 02/08/01 | 02/05-08/01 | 4 | 5 |
| N899GA | 02/08/01 | 02/05-08/01 | 4 | 3 |
| N247RG | 02/08/01 | 02/08/01 | 1 | 2 |
| N792MA | 02/08/01 | 02/07-08/01 | 2 | 3 |
| N7008 | 02/09/01 | 02/09/01 | 1 | 2 |
| N83WM | 02/09/01 | 02/08-09/01 | 2 | 4 |
| N247RG | 02/11/01 | 02/11/01 | 1 | 2 |
| N391XP | 02/11/01 | 02/08-11/01 | 4 | 2 |
| N7005 | 02/11/01 | 02/08-11/01 | 3 | 4 |
| N910RB | 02/11/01 | 02/07-11/01 | 4 | 4 |
| N1DG | 02/12/01 | 02/07-12/01 | 6 | 6 |
| N601VH | 02/12/01 | 02/12/01 | 1 | 1 |
| N4QB | 02/13/01 | 02/13/01 | 1 | 1 |
| N3184Z | 02/13/01 | 02/13/01 | 1 | 1 |
| N792MA | 02/13/01 | 02/12-13/01 | 2 | 5 |
| N106ST | 02/13/01 | 02/13/01 | 1 | 5 |
| N13FE | 02/13/01 | 02/13/01 | 1 | 1 |
| N7005 | 02/13/01 | 02/11-13/01 | 3 | 2 |
| N601BE | 02/14/01 | 02/04-14/01 | 11 | 14 |
| N313BW | 02/14/01 | 02/14/01 | 1 | 2 |
| N391XP | 02/14/01 | 02/12-14/01 | 3 | 5 |
| N7005 | 02/14/01 | 02/14/01 | 1 | 2 |
| N7008 | 02/14/01 | 02/13-14/01 | 2 | 3 |
| N601BE | 02/15/01 | 02/15/01 | 1 | 4 |
| N624BP | 02/15/01 | 02/09-15/01 | 7 | 4 |
| N4AT | 02/15/01 | 02/15/01 | 1 | 3 |
| N200LJ | 02/15/01 | 02/15/01 | 1 | 2 |
| N910RB | 02/15/01 | 02/15/01 | 1 | 2 |
| N899GA | 02/15/01 | 02/12-15/01 | 4 | 9 |

| | | | | |
|---|---|---|---|---|
| N415PT | 02/16/01 | 02/16/01 | 1 | 1 |
| N1DG | 02/16/01 | 02/16/01 | 1 | 2 |
| N508DN | 02/16/01 | 02/16/01 | 1 | 4 |
| N830KE | 02/16/01 | 02/14-16/01 | 3 | 2 |
| N415PT | 02/16/01 | 02/16/01 | -- | -- |
| N7008 | 02/16/01 | 02/15-16/01 | 2 | 2 |
| N792MA | 02/16/01 | 02/16/01 | 1 | 4 |
| N95WK | 02/16/01 | 02/16/01 | 1 | 1 |
| N792MA | 02/16/01 | 02/16/01 | 1 | 4 |
| N83WM | 02/17/01 | 02/16-17/01 | 2 | 3 |
| N508DN | 02/17/01 | 02/17/01 | 1 | 2 |
| N422ML | 02/17/01 | 02/11-17/01 | 7 | 2 |
| N7005 | 02/18/01 | 02/16-18/01 | 3 | 2 |
| N106ST | 02/18/01 | 02/14-18/01 | 5 | 7 |
| N247RG | 02/18/01 | 02/15-18/01 | 4 | 4 |
| N44HH | 02/19/01 | 02/14-19/01 | 6 | 3 |
| N792MA | 02/19/01 | 02/19/01 | 1 | 2 |
| N508DN | 02/19/01 | 02/19/01 | 1 | 3 |
| N792MA | 02/19/01 | 02/19/01 | 1 | 2 |
| N910RB | 02/20/01 | 02/20/01 | 1 | 2 |
| N899GA | 02/20/01 | 02/20/01 | 1 | 5 |
| N508MV | 02/20/01 | 02/02-20/01 | 19 | 9 |
| N13FE | 02/20/01 | 02/19-20/01 | 2 | 2 |
| N910RB | 02/20/01 | 02/20/01 | 1 | 2 |
| N601BE | 02/21/01 | 02/20-21/01 | 2 | 2 |
| N313BW | 02/21/01 | 02/21/01 | 1 | 2 |
| N391XP | 02/21/01 | 02/20-21/01 | 2 | 2 |
| N9258N | 02/21/01 | 02/21/01 | 1 | 2 |
| N1DG | 02/21/01 | 02/21/01 | 1 | 2 |
| N83WM | 02/21/01 | 02/21/01 | 1 | 4 |
| N386CM | 02/21/01 | 02/21/01 | 1 | 3 |
| N44HH | 02/21/01 | 02/20-21/01 | 2 | 2 |
| N4AT | 02/21/01 | 02/21/01 | 1 | 2 |
| N415PT | 02/22/01 | 02/17-22/01 | 6 | 4 |
| N910RB | 02/22/01 | 02/22/01 | 1 | 3 |
| N13FE | 02/22/01 | 02/22/01 | 1 | 1 |
| N910RB | 02/22/01 | 02/22/01 | 1 | 3 |
| N601BE | 02/22/01 | 02/22/01 | 1 | 1 |
| N601VH | 02/22/01 | 02/22/01 | 1 | 3 |
| N95WK | 02/23/01 | 02/23/01 | 1 | 2 |
| N7005 | 02/23/01 | 02/23/01 | 1 | 2 |
| N792MA | 02/23/01 | 02/20-23/01 | 4 | 6 |
| N106ST | 02/23/01 | 02/23/01 | 1 | 1 |
| N792MA | 02/23/01 | 02/20-23/01 | 4 | 6 |
| N200LJ | 02/24/01 | 02/24/01 | 1 | 1 |
| N247RG | 02/24/01 | 02/21-24/01 | 4 | 4 |
| N95WK | 02/25/01 | 02/24-25/01 | 2 | 2 |
| N899GA | 02/25/01 | 02/23-25/01 | 3 | 4 |

| N106ST | 02/26/01 | 02/26/01 | 1 | 2 |
|---|---|---|---|---|
| N1DG | 02/26/01 | 02/26/01 | 1 | 7 |
| N899GA | 02/26/01 | 02/25-26/01 | 1 | 3 |
| N540EA | 02/26/01 | 02/22-26/01 | 5 | 6 |
| N391XP | 02/26/01 | 02/22-26/01 | 5 | 4 |
| N122RM | 02/26/01 | 02/26/01 | 1 | 4 |
| N910RB | 02/26/01 | 02/26/01 | 1 | 3 |
| N910RB | 02/26/01 | 02/26/01 | 1 | 3 |
| N626RB | 02/26/01 | 02/26/01 | 1 | 3 |
| N202CE | 02/27/01 | 02/27/01 | 1 | 1 |
| N910RB | 02/27/01 | 02/27/01 | 1 | 2 |
| N83WM | 02/27/01 | 02/27/01 | 1 | 1 |
| N106ST | 02/27/01 | 02/27/01 | 1 | 2 |
| N910RB | 02/27/01 | 02/27/01 | 1 | 2 |
| N7008 | 02/27/01 | 02/25-27/01 | 3 | 2 |
| N202CE | 02/27/01 | 02/27/01 | 1 | 1 |
| N910RB | 02/27/01 | 02/27/01 | 0 | 1 |
| N910RB | 02/27/01 | 02/27/01 | 0 | 1 |
| N830KE | 02/28/01 | 02/28/01 | 1 | 3 |
| N121OZ | 02/28/01 | 02/28/01 | 1 | 2 |
| N391XP | 03/01/01 | 02/28-03/01/01 | 2 | 3 |
| N1DG | 03/01/01 | 03/01/01 | 1 | 2 |
| N4AT | 03/01/01 | 03/01/01 | 1 | 2 |
| N601VH | 03/01/01 | 02/26-03/01/01 | 4 | 7 |
| N899GA | 03/01/01 | 03/01/01 | 1 | 2 |
| N4AT | 03/02/01 | 03/02/01 | 1 | 2 |
| N910RB | 03/02/01 | 03/02/01 | 1 | 1 |
| N626RB | 03/02/01 | 03/02/01 | 1 | 1 |
| N7008 | 03/02/01 | 02/28-03/02/01 | 3 | 3 |
| N83WM | 03/02/01 | 02/27-03/02/01 | 3 | 7 |
| N415PT | 03/02/01 | 03/02/01 | 1 | 2 |
| N44HH | 03/02/01 | 03/02/01 | 1 | 2 |
| N910RB | 03/02/01 | 03/02/01 | 1 | 1 |
| N508DN | 03/02/01 | 03/02/01 | 1 | 4 |
| N830KE | 03/03/01 | 03/03/01 | 1 | 2 |
| N7005 | 03/03/01 | 03/02-03/01 | 2 | 2 |
| N899GA | 03/03/01 | 03/03/01 | 1 | 2 |
| N1DG | 03/04/01 | 03/04/01 | 0 | 1 |
| N910RB | 03/04/01 | 03/04/01 | 1 | 5 |
| N910RB | 03/04/01 | 03/04/01 | 1 | 5 |
| N1DG | 03/04/01 | 03/04/01 | 1 | 2 |
| N106ST | 03/05/01 | 02/28-03/05/01 | 6 | 4 |
| N4AT | 03/05/01 | 03/05/01 | 1 | 2 |
| N4AT | 03/06/01 | 03/06/01 | 1 | 2 |
| N7005 | 03/06/01 | 03/05-06/01 | 2 | 2 |
| N415PT | 03/06/01 | 03/06/01 | 1 | 2 |
| N9258N | 03/07/01 | 03/07/01 | 1 | 2 |
| N910RB | 03/07/01 | 03/07/01 | 1 | 4 |

| | | | | |
|---|---|---|---|---|
| N910RB | 03/07/01 | 03/07/01 | 1 | 4 |
| N624BP | 03/07/01 | 03/07/01 | 1 | 1 |
| N44HH | 03/07/01 | 03/06-07/01 | 2 | 2 |
| N830KE | 03/07/01 | 03/06-07/01 | 2 | 2 |
| N95WK | 03/07/01 | 03/07/01 | 1 | 2 |
| N23YZ | 03/07/01 | 03/06-07/01 | 2 | 2 |
| N508DN | 03/08/01 | 03/08/01 | 1 | 1 |
| N83WM | 03/08/01 | 03/08/01 | 1 | 4 |
| N508DN | 03/08/01 | 03/08/01 | 0 | 1 |
| N247RG | 03/09/01 | 03/06-09/01 | 4 | 6 |
| N910RB | 03/09/01 | 03/09/01 | 1 | 3 |
| N910RB | 03/09/01 | 03/09/01 | 1 | 3 |
| N653AC | 03/09/01 | 03/03-09/01 | 7 | 7 |
| N391XP | 03/10/01 | 03/03-10/01 | 8 | 4 |
| N601VH | 03/10/01 | 03/05-10/01 | 6 | 6 |
| N540EA | 03/11/01 | 03/06-11/01 | 6 | 7 |
| N200LJ | 03/11/01 | 03/09-11/01 | 3 | 5 |
| N415PT | 03/12/01 | 03/12/01 | 1 | 1 |
| N899GA | 03/12/01 | 03/09-12/01 | 4 | 3 |
| N3184Z | 03/12/01 | 03/12/01 | 1 | 1 |
| N601VH | 03/13/01 | 03/12-13/01 | 2 | 3 |
| N7005 | 03/13/01 | 03/13/01 | 1 | 2 |
| N4AT | 03/13/01 | 03/13/01 | 1 | 3 |
| N7005 | 03/14/01 | 03/14/01 | 1 | 2 |
| N899GA | 03/14/01 | 03/14/01 | 1 | 1 |
| N391XP | 03/14/01 | 03/12-14/01 | 3 | 2 |
| N910RB | 03/15/01 | 03/11-15/01 | 5 | 7 |
| N422ML | 03/15/01 | 03/11-15/01 | 5 | 7 |
| N910RB | 03/15/01 | 03/11-15/01 | 5 | 7 |
| N601VH | 03/15/01 | 03/15/01 | 1 | 3 |
| N508DF | 03/15/01 | 03/15/01 | 1 | 2 |
| N624BP | 03/15/01 | 03/15/01 | 1 | 3 |
| N106ST | 03/15/01 | 03/08-15/01 | 8 | 2 |
| N415PT | 03/16/01 | 03/16/01 | 1 | 1 |
| N899GA | 03/16/01 | 03/15-16/01 | 2 | 3 |
| N508DF | 03/16/01 | 03/16/01 | 1 | 2 |
| N9258N | 03/16/01 | 03/16/01 | 1 | 4 |
| N422ML | 03/16/01 | 03/16/01 | 1 | 3 |
| N4AT | 03/16/01 | 03/16/01 | 1 | 5 |
| N910RB | 03/16/01 | 03/16/01 | 1 | 2 |
| N910RB | 03/16/01 | 03/16/01 | 1 | 2 |
| N313BW | 03/17/01 | 03/17/01 | 1 | 2 |
| N4AT | 03/18/01 | 03/18/01 | 1 | 2 |
| N23YZ | 03/18/01 | 03/16-18/01 | 3 | 2 |
| N391XP | 03/18/01 | 03/15-18/01 | 4 | 4 |
| N910RB | 03/19/01 | 03/19/01 | 0 | 4 |
| N83WM | 03/19/01 | 03/19/01 | 1 | 4 |
| N910RB | 03/19/01 | 03/19/01 | 0 | 4 |

| | | | | |
|---|---|---|---|---|
| N601VH | 03/20/01 | 03/20/01 | 1 | 4 |
| N7005 | 03/20/01 | 03/18-20/01 | 3 | 4 |
| N9258N | 03/20/01 | 03/20/01 | 1 | 2 |
| N13FE | 03/20/01 | 03/20/01 | 1 | 2 |
| N391XP | 03/21/01 | 03/19-21/01 | 3 | 3 |
| N910RB | 03/21/01 | 03/21/01 | 1 | 1 |
| N910RB | 03/21/01 | 03/21/01 | 1 | 1 |
| N626RB | 03/21/01 | 03/21/01 | 1 | 2 |
| N4AT | 03/21/01 | 03/21/01 | 1 | 2 |
| N7008 | 03/21/01 | 03/20-21/01 | 2 | 2 |
| N624BP | 03/21/01 | 03/16-21/01 | 6 | 5 |
| N200LJ | 03/21/01 | 03/19-21/01 | 3 | 4 |
| N910RB | 03/22/01 | 03/22/01 | 0 | 3 |
| N792MA | 03/22/01 | 03/21-22/01 | 2 | 2 |
| N792MA | 03/22/01 | 03/21-22/01 | 2 | 2 |
| N415PT | 03/22/01 | 03/21-22/01 | 2 | 2 |
| N44HH | 03/22/01 | 03/19-22/01 | 4 | 4 |
| N7005 | 03/22/01 | 03/22/01 | 1 | 2 |
| N899GA | 03/22/01 | 03/22/01 | 1 | 3 |
| N653AC | 03/22/01 | 03/22/01 | 1 | 2 |
| N601VH | 03/22/01 | 03/21-22/01 | 2 | 3 |
| N910RB | 03/22/01 | 03/22/01 | 0 | 3 |
| N910RB | 03/23/01 | 03/23/01 | 0 | 2 |
| N624BP | 03/23/01 | 03/22-23/01 | 1 | 3 |
| N7005 | 03/23/01 | 03/23/01 | 1 | 4 |
| N624BP | 03/23/01 | 03/23/01 | 1 | 1 |
| N910RB | 03/23/01 | 03/23/01 | 0 | 2 |
| N121OZ | 03/23/01 | 03/23/01 | 1 | 2 |
| N508DF | 03/23/01 | 03/23/01 | 1 | 2 |
| N508DF | 03/23/01 | 03/23/01 | 1 | 2 |
| N508DF | 03/23/01 | 03/23/01 | 0 | 2 |
| N910RB | 03/24/01 | 03/24/01 | 1 | 2 |
| N910RB | 03/24/01 | 03/24/01 | 1 | 2 |
| N313BW | 03/24/01 | 03/24/01 | 1 | 2 |
| N200LJ | 03/24/01 | 03/23-24/01 | 2 | 3 |
| N247RG | 03/24/01 | 03/17-24/01 | 8 | 6 |
| N202CE | 03/25/01 | 03/24-25/01 | 2 | 2 |
| N540EA | 03/25/01 | 03/17-25/01 | 9 | 8 |
| N830KE | 03/25/01 | 03/10-25/01 | 2 | 2 |
| N83WM | 03/25/01 | 03/25/01 | 1 | 1 |
| N910RB | 03/25/01 | 03/25/01 | 1 | 3 |
| N910RB | 03/25/01 | 03/25/01 | 1 | 3 |
| N818KC | 03/26/01 | 03/23-26/01 | 4 | 2 |
| N202CE | 03/26/01 | 03/26/01 | 1 | 2 |
| N713JR | 03/27/01 | 03/27/01 | 1 | 4 |
| N83WM | 03/27/01 | 03/27/01 | 1 | 4 |
| N106ST | 03/28/01 | 03/22-28/01 | 7 | 3 |
| N391XP | 03/28/01 | 03/26-28/01 | 3 | 2 |

| | | | | |
|---|---|---|---|---|
| N601VH | 03/29/01 | 03/27-29/01 | 3 | 5 |
| N624BP | 03/29/01 | 03/29/01 | 1 | 1 |
| N508DF | 03/29/01 | 03/29/01 | 1 | 2 |
| N3184Z | 03/29/01 | 03/29/01 | 1 | 2 |
| N3184Z | 03/29/01 | 03/29/01 | 0 | 0 |
| N7005 | 03/30/01 | 03/27-30/01 | 4 | 4 |
| N7008 | 03/30/01 | 03/26-30/01 | 5 | 5 |
| N830KE | 03/30/01 | 03/26-30/01 | 5 | 2 |
| N1DG | 03/30/01 | 03/30/01 | 1 | 1 |
| N95WK | 03/31/01 | 03/24-31/01 | 8 | 4 |
| N313BW | 03/31/01 | 03/31/01 | 1 | 1 |
| N422ML | 03/31/01 | 03/31/01 | 1 | 2 |
| N13FE | 03/31/01 | 03/22-31/01 | 10 | 2 |
| N106ST | 04/01/01 | 04/01/01 | 1 | 4 |
| N78SR | 04/02/01 | 04/02/01 | 1 | 3 |
| N508DF | 04/02/01 | 04/02/01 | 1 | 2 |
| N1DG | 04/02/01 | 04/02/01 | 1 | 2 |
| N508DN | 04/02/01 | 04/02/01 | 1 | 2 |
| N7008 | 04/03/01 | 04/01-03/01 | 3 | 2 |
| N247RG | 04/03/01 | 04/02-03/01 | 2 | 4 |
| N1DG | 04/03/01 | 04/03/01 | 1 | 3 |
| N9258N | 04/03/01 | 04/03/01 | 1 | 2 |
| N7005 | 04/03/01 | 04/01-03/01 | 3 | 2 |
| N508DF | 04/04/01 | 04/04/01 | 1 | 2 |
| N508DF | 04/05/01 | 04/05/01 | 1 | 2 |
| N391XP | 04/05/01 | 04/03-05/01 | 3 | 2 |
| N422ML | 04/05/01 | 04/02-05/01 | 4 | 3 |
| N44HH | 04/05/01 | 04/01-05/01 | 5 | 3 |
| N95WK | 04/05/01 | 04/01-05/01 | 5 | 5 |
| N247RG | 04/06/01 | 04/06/01 | 1 | 4 |
| N601VH | 04/06/01 | 04/03-06/01 | 4 | 4 |
| N7008 | 04/06/01 | 04/04-06/01 | 3 | 3 |
| N830KE | 04/07/01 | 04/07/01 | 1 | 2 |
| N7005 | 04/07/01 | 04/05-07/01 | 3 | 8 |
| N106ST | 04/08/01 | 04/04-08/01 | 5 | 2 |
| N44HH | 04/08/01 | 04/06-08/01 | 3 | 4 |
| N247RG | 04/08/01 | 04/07-08/01 | 2 | 3 |
| N83WM | 04/08/01 | 04/06-08/01 | 3 | 3 |
| N29VP | 04/09/01 | 04/09/01 | 1 | 3 |
| N4AT | 04/09/01 | 04/09/01 | 1 | 2 |
| N7005 | 04/09/01 | 04/09/01 | 1 | 2 |
| N391XP | 04/10/01 | 04/10/01 | 1 | 2 |
| N508DF | 04/10/01 | 04/10/01 | 1 | 2 |
| N106ST | 04/11/01 | 04/11/01 | 1 | 2 |
| N23YZ | 04/11/01 | 04/10-11/01 | 2 | 2 |
| N44HH | 04/11/01 | 04/10-11/01 | 2 | 2 |
| N247RG | 04/11/01 | 04/11/01 | 1 | 2 |
| N1DG | 04/11/01 | 04/11/01 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N7008 | 04/12/01 | 04/10-12/01 | 3 | 2 |
| N121OZ | 04/12/01 | 04/12/01 | 1 | 4 |
| N818KC | 04/12/01 | 04/03-12/01 | 2 | 2 |
| N653AC | 04/12/01 | 04/12/01 | 1 | 4 |
| N653AC | 04/12/01 | 04/12/01 | 1 | 4 |
| N601VH | 04/12/01 | 04/09-12/01 | 4 | 5 |
| N247RG | 04/13/01 | 04/13/01 | 1 | 1 |
| N422ML | 04/13/01 | 04/12-13/01 | 2 | 2 |
| N508DF | 04/13/01 | 04/13/01 | 1 | 2 |
| N313BW | 04/13/01 | 04/02-13/01 | 12 | 2 |
| N415PT | 04/13/01 | 04/13/01 | 1 | 1 |
| N7005 | 04/14/01 | 04/14/01 | 1 | 2 |
| N508DF | 04/16/01 | 04/16/01 | 1 | 2 |
| N247RG | 04/16/01 | 04/16/01 | 1 | 1 |
| N106ST | 04/17/01 | 04/16-17/01 | 2 | 4 |
| N422ML | 04/17/01 | 04/17/01 | 1 | 3 |
| N7005 | 04/18/01 | 04/16-18/01 | 3 | 2 |
| N44HH | 04/18/01 | 04/16-18/01 | 3 | 2 |
| N7008 | 04/18/01 | 04/17-18/01 | 2 | 3 |
| N422ML | 04/18/01 | 04/18/01 | 1 | 2 |
| N653AC | 04/18/01 | 04/16-18/01 | 3 | 4 |
| N653AC | 04/18/01 | 04/16-18/01 | 3 | 4 |
| N1DG | 04/18/01 | 04/18/01 | 1 | 2 |
| N386CM | 04/19/01 | 04/19/01 | 1 | 3 |
| N601VH | 04/19/01 | 04/17-19/01 | 3 | 6 |
| N653AC | 04/19/01 | 04/19/01 | 1 | 2 |
| N653AC | 04/19/01 | 04/19/01 | 1 | 2 |
| N422ML | 04/19/01 | 04/19/01 | 1 | 3 |
| N391XP | 04/20/01 | 04/12-20/01 | 9 | 8 |
| N44HH | 04/20/01 | 04/19-20/01 | 2 | 2 |
| N7005 | 04/20/01 | 04/20/01 | 1 | 2 |
| N106ST | 04/21/01 | 04/21/01 | 1 | 2 |
| N1DG | 04/21/01 | 04/21/01 | 1 | 2 |
| N391XP | 04/21/01 | 04/20-21/01 | 2 | 2 |
| N508DF | 04/21/01 | 04/21/01 | 1 | 2 |
| N247RG | 04/22/01 | 04/21-22/01 | 2 | 5 |
| N422ML | 04/22/01 | 04/20-22/01 | 3 | 2 |
| N106ST | 04/22/01 | 04/22/01 | 0 | 1 |
| N29VP | 04/22/01 | 04/19-22/01 | 4 | 3 |
| N830KE | 04/22/01 | 04/16-22/01 | 7 | 4 |
| N121OZ | 04/23/01 | 04/23/01 | 1 | 4 |
| N624BP | 04/24/01 | 04/01-24/01 | 24 | 15 |
| N7005 | 04/24/01 | 04/23-24/01 | 2 | 3 |
| N508DF | 04/24/01 | 04/24/01 | 1 | 2 |
| N899GA | 04/24/01 | 04/24/01 | 1 | 1 |
| N247RG | 04/24/01 | 04/24/01 | 1 | 3 |
| N44HH | 04/25/01 | 04/24-25/01 | 2 | 2 |
| N508DF | 04/25/01 | 04/25/01 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N508DF | 04/25/01 | 04/25/01 | 0 | 4 |
| N508MV | 04/25/01 | 04/25-27/01 | 3 | 2 |
| N391XP | 04/25/01 | 04/25/01 | 1 | 3 |
| N313BW | 04/25/01 | 04/25/01 | 1 | 2 |
| N601VH | 04/25/01 | 04/23-25/01 | 3 | 6 |
| N7005 | 04/26/01 | 04/26/01 | 1 | 2 |
| N508DF | 04/26/01 | 04/26/01 | 1 | 2 |
| N4AT | 04/26/01 | 04/26/01 | 1 | 2 |
| N508DN | 04/27/01 | 04/27/01 | 1 | 2 |
| N540EA | 04/27/01 | 04/27/01 | 1 | 2 |
| N508DF | 04/27/01 | 04/27/01 | 1 | 2 |
| N7005 | 04/27/01 | 04/27/01 | 1 | 2 |
| N1DG | 04/27/01 | 04/27/01 | 1 | 2 |
| N200LJ | 04/28/01 | 04/19-28/01 | 10 | 7 |
| N386CM | 04/29/01 | 04/29/01 | 1 | 3 |
| N23YZ | 04/29/01 | 04/15-29/01 | 15 | 6 |
| N653AC | 04/29/01 | 04/29/01 | 1 | 2 |
| N1DG | 04/30/01 | 04/30/01 | 1 | 2 |
| N313BW | 04/30/01 | 04/30/01 | 1 | 4 |
| N910RB | 04/30/01 | 04/30/01 | 1 | 2 |
| N508DF | 05/01/01 | 05/01/01 | -- | 1 |
| N7005 | 05/01/01 | 05/01/01 | 1 | 2 |
| N313BW | 05/01/01 | 05/01/01 | 0 | 2 |
| N508DF | 05/01/01 | 05/01/01 | 1 | 3 |
| N9258N | 05/01/01 | 05/01/01 | 1 | 2 |
| N792MA | 05/01/01 | 05/01/01 | 1 | 3 |
| N313BW | 05/01/01 | 05/01/01 | 1 | 2 |
| N910RB | 05/01/01 | 05/01/01 | 1 | 2 |
| N117MS | 05/01/01 | 05/01/01 | 1 | 1 |
| N247RG | 05/01/01 | 05/01/01 | 1 | 1 |
| N195WS | 05/01/01 | 05/01/01 | 1 | 2 |
| N121OZ | 05/02/01 | 05/02/01 | 1 | 4 |
| N1DG | 05/02/01 | 05/02/01 | 1 | 2 |
| N44HH | 05/02/01 | 05/02/01 | 1 | 1 |
| N386CM | 05/03/01 | 05/03/01 | 2 | 3 |
| N83WM | 05/03/01 | 05/03/01 | 1 | 1 |
| N601VH | 05/03/01 | 04/30-05/03/01 | 4 | 11 |
| N422ML | 05/03/01 | 04/30-05/03/01 | 4 | 3 |
| N899GA | 05/03/01 | 05/03/01 | 1 | 6 |
| N391XP | 05/03/01 | 05/02-03/01 | 2 | 3 |
| N508MV | 05/03/01 | 05/02-03/01 | 2 | 2 |
| N508DN | 05/03/01 | 05/03/01 | 1 | 2 |
| N106ST | 05/03/01 | 05/02-03/01 | 2 | 5 |
| N818KC | 05/04/01 | 05/04/01 | 1 | 2 |
| N7005 | 05/04/01 | 05/02-04/01 | 3 | 3 |
| N792MA | 05/04/01 | 05/04/01 | 0 | 1 |
| N9258N | 05/04/01 | 05/04/01 | 1 | 2 |
| N195WS | 05/04/01 | 05/03-04/01 | 2 | 3 |

| | | | | |
|---|---|---|---|---|
| N83WM | 05/04/01 | 05/04/01 | 1 | 3 |
| N792MA | 05/04/01 | 05/04/01 | 1 | 2 |
| N910RB | 05/04/01 | 05/02-04/01 | 3 | 2 |
| N830KE | 05/04/01 | 04/30-05/04/01 | 5 | 4 |
| N313BW | 05/05/01 | 05/05/01 | 1 | 3 |
| N7008 | 05/05/01 | 04/23-05/05/01 | 2 | 3 |
| N422ML | 05/06/01 | 05/05-06/01 | 2 | 2 |
| N200LJ | 05/06/01 | 05/05-06/01 | 2 | 4 |
| N624BP | 05/06/01 | 05/04-06/01 | 3 | 8 |
| N540EA | 05/07/01 | 05/07/01 | 1 | 5 |
| N415PT | 05/07/01 | 05/07/01 | 1 | 1 |
| N7005 | 05/07/01 | 05/07/01 | 1 | 2 |
| N818KC | 05/07/01 | 05/07/01 | 1 | 2 |
| N601VH | 05/08/01 | 05/07-08/01 | 2 | 4 |
| N910RB | 05/09/01 | 05/09/01 | 0 | 2 |
| N391XP | 05/09/01 | 05/08-09/01 | 2 | 2 |
| N7005 | 05/09/01 | 05/09/01 | 1 | 2 |
| N792MA | 05/09/01 | 05/07-09/01 | 3 | 3 |
| N7008 | 05/09/01 | 05/08-09/01 | 2 | 2 |
| N653AC | 05/09/01 | 05/09/01 | 1 | 1 |
| N7005 | 05/10/01 | 05/10/01 | 1 | 2 |
| N83WM | 05/10/01 | 05/10/01 | 1 | 4 |
| N117MS | 05/10/01 | 05/10/01 | 1 | 4 |
| N792MA | 05/10/01 | 05/10/01 | 1 | 2 |
| N3184Z | 05/10/01 | 05/10/01 | 1 | 2 |
| N121OZ | 05/11/01 | 05/11/01 | 1 | 2 |
| N508DF | 05/11/01 | 05/11/01 | 1 | 4 |
| N4AT | 05/11/01 | 05/07-11/01 | 4 | 2 |
| N1DG | 05/11/01 | 05/11/01 | 1 | 2 |
| N830KE | 05/11/01 | 05/10-11/01 | 2 | 2 |
| N95WK | 05/12/01 | 05/11-12/01 | 2 | 2 |
| N792MA | 05/12/01 | 05/12/01 | 1 | 2 |
| N910RB | 05/12/01 | 05/12/01 | 1 | 3 |
| N106ST | 05/13/01 | 05/12-13/01 | 2 | 3 |
| N83WM | 05/13/01 | 05/12-13/01 | 2 | 2 |
| N7005 | 05/13/01 | 05/11-13/01 | 3 | 2 |
| N422ML | 05/13/01 | 05/13/01 | 1 | 2 |
| N508MV | 05/13/01 | 05/11-13/01 | 3 | 2 |
| N792MA | 05/14/01 | 05/14/01 | 1 | 3 |
| N9258N | 05/14/01 | 05/14/01 | 1 | 2 |
| N899GA | 05/14/01 | 05/10-14/01 | 5 | 6 |
| N7005 | 05/14/01 | 05/14/01 | 1 | 2 |
| N1DG | 05/14/01 | 05/14/01 | 1 | 5 |
| N117MS | 05/15/01 | 05/14-15/01 | 2 | 5 |
| N540EA | 05/15/01 | 05/14-15/01 | 2 | 3 |
| N121OZ | 05/15/01 | 05/15/01 | 1 | 4 |
| N7005 | 05/15/01 | 05/15/01 | 1 | 2 |
| N7008 | 05/15/01 | 05/15/01 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N792MA | 05/16/01 | 05/16/01 | 1 | 2 |
| N508DF | 05/16/01 | 05/16/01 | 1 | 2 |
| N313BW | 05/16/01 | 05/16/01 | 1 | 2 |
| N1DG | 05/16/01 | 05/16/01 | 1 | 2 |
| N44HH | 05/17/01 | 05/11-17/01 | 7 | 6 |
| N792MA | 05/17/01 | 05/17/01 | 1 | 3 |
| N508DN | 05/17/01 | 05/17/01 | 1 | 3 |
| N601VH | 05/17/01 | 05/14-17/01 | 4 | 5 |
| N1DG | 05/17/01 | 05/17/01 | 1 | 2 |
| N247RG | 05/17/01 | 05/14-17/01 | 4 | 6 |
| N7005 | 05/18/01 | 05/16-18/01 | 3 | 6 |
| N391XP | 05/18/01 | 05/15-18/01 | 4 | 4 |
| N508DF | 05/18/01 | 05/18/01 | 1 | 2 |
| N899GA | 05/19/01 | 05/19-20/01 | 2 | 4 |
| N508DF | 05/20/01 | 05/20/01 | 0 | 2 |
| N7008 | 05/20/01 | 05/16-20/01 | 5 | 7 |
| N508DF | 05/20/01 | 05/20/01 | 0 | 1 |
| N508DF | 05/20/01 | 05/20/01 | 1 | 2 |
| N624BP | 05/20/01 | 05/18-20/01 | 3 | 4 |
| N1DG | 05/20/01 | 05/19-20/01 | 2 | 4 |
| N792MA | 05/20/01 | 05/20/01 | 1 | 3 |
| N195WS | 05/20/01 | 05/20/01 | 1 | 2 |
| N540EA | 05/20/01 | 05/15-20/01 | 6 | 8 |
| N121OZ | 05/20/01 | 05/18-20/01 | 3 | 6 |
| N32KJ | 05/20/01 | 05/16-20/01 | 5 | 4 |
| N200LJ | 05/20/01 | 05/19-20/01 | 2 | 5 |
| N7008 | 05/21/01 | 05/21/01 | 1 | 2 |
| N3184Z | 05/21/01 | 05/21/01 | 1 | 2 |
| N68SL | 05/21/01 | 05/21/01 | 1 | 2 |
| N653AC | 05/21/01 | 05/18-21/01 | 4 | 2 |
| N7008 | 05/22/01 | 05/22/01 | 1 | 2 |
| N7005 | 05/22/01 | 05/22/01 | 1 | 2 |
| N1DG | 05/22/01 | 05/22/01 | 1 | 2 |
| N95WK | 05/23/01 | 05/23/01 | -1 | -2 |
| N83WM | 05/23/01 | 05/19-23/01 | 5 | 5 |
| N422ML | 05/23/01 | 05/18-23/01 | 6 | 4 |
| N95WK | 05/23/01 | 05/23/01 | 1 | 2 |
| N121OZ | 05/24/01 | 05/22-24/01 | 3 | 4 |
| N7008 | 05/24/01 | 05/23-24/01 | 2 | 5 |
| N117MS | 05/24/01 | 05/22-24/01 | 3 | 7 |
| N1DG | 05/24/01 | 05/24/01 | 1 | 3 |
| N792MA | 05/24/01 | 05/23-24/01 | 2 | 6 |
| N508MV | 05/24/01 | 05/18-24/01 | 7 | 2 |
| N44HH | 05/24/01 | 05/22-24/01 | 2 | 4 |
| N540EA | 05/24/01 | 05/24/01 | 1 | 1 |
| N202CE | 05/25/01 | 05/25/01 | 1 | 1 |
| N830KE | 05/25/01 | 05/25/01 | 1 | 2 |
| N391XP | 05/25/01 | 05/25/01 | 1 | 3 |

| | | | | |
|---|---|---|---|---|
| N7005 | 05/25/01 | 05/23-25/01 | 3 | 2 |
| N121OZ | 05/25/01 | 05/25/01 | 1 | 3 |
| N2057N | 05/25/01 | 05/25/01 | 1 | 3 |
| N910RB | 05/25/01 | 05/24-25/01 | 2 | 6 |
| N200LJ | 05/26/01 | 05/23-26/01 | 4 | 8 |
| N818KC | 05/27/01 | 05/25-27/01 | 3 | 4 |
| N23YZ | 05/27/01 | 05/25-27/01 | 3 | 2 |
| N7008 | 05/28/01 | 05/28/01 | 1 | 3 |
| N121OZ | 05/28/01 | 05/28/01 | 1 | 2 |
| N117MS | 05/28/01 | 05/28/01 | 1 | 4 |
| N121OZ | 05/28/01 | 05/28/01 | 1 | 3 |
| N792MA | 05/29/01 | 05/28-29/01 | 2 | 2 |
| N83WM | 05/29/01 | 05/24-29/01 | 6 | 4 |
| N106ST | 05/29/01 | 05/18-29/01 | 12 | 7 |
| N121OZ | 05/30/01 | 05/30/01 | 1 | 7 |
| N508DF | 05/30/01 | 05/30/01 | 1 | 2 |
| N7008 | 05/30/01 | 05/30/01 | 1 | 2 |
| N422ML | 05/30/01 | 05/30/01 | 1 | 2 |
| N7005 | 05/30/01 | 05/29-30/01 | 2 | 2 |
| N792MA | 05/30/01 | 05/30/01 | 1 | 2 |
| N601VH | 05/31/01 | 05/20-31/01 | 12 | 12 |
| N1DG | 05/31/01 | 05/28-31/01 | 4 | 6 |
| N7005 | 05/31/01 | 05/31/01 | 1 | 2 |
| N910RB | 05/31/01 | 05/31/01 | 1 | 4 |
| N792MA | 05/31/01 | 05/31/01 | 1 | 2 |
| N508DN | 05/31/01 | 05/31/01 | 1 | 4 |
| N247RG | 06/01/01 | 05/31-06/01/01 | 2 | 5 |
| N391XP | 06/01/01 | 05/30-06/01/01 | 3 | 3 |
| N117MS | 06/01/01 | 05/30-06/01/01 | 3 | 3 |
| N7005 | 06/01/01 | 06/01/01 | 1 | 2 |
| N624BP | 06/01/01 | 05/31-06/01/01 | 2 | 4 |
| N202CE | 06/01/01 | 06/01/01 | 1 | 2 |
| N422ML | 06/02/01 | 06/02/01 | 1 | 3 |
| N1DG | 06/02/01 | 06/02/01 | 1 | 3 |
| N195WS | 06/02/01 | 06/02/01 | 1 | 1 |
| N117MS | 06/03/01 | 06/02-03/01 | 2 | 3 |
| N4AT | 06/03/01 | 06/01-03/01 | 3 | 2 |
| N601VH | 06/03/01 | 06/03/01 | 1 | 3 |
| N508DF | 06/04/01 | 06/03-04/01 | 2 | 4 |
| N4QB | 06/04/01 | 06/04/01 | 1 | 1 |
| N2057N | 06/04/01 | 06/04/01 | 1 | 2 |
| N117MS | 06/05/01 | 06/04-05/01 | 2 | 3 |
| N7008 | 06/05/01 | 06/04-05/01 | 2 | 5 |
| N247RG | 06/06/01 | 06/04-06/01 | 3 | 10 |
| N601VH | 06/06/01 | 06/05-06/01 | 2 | 6 |
| N7005 | 06/06/01 | 06/06/01 | 1 | 1 |
| N910RB | 06/06/01 | 06/06/01 | 1 | 2 |
| N7008 | 06/06/01 | 06/06/01 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N83WM | 06/06/01 | 06/06/01 | 1 | 4 |
| N7005 | 06/06/01 | 06/06/01 | 0 | 2 |
| N391XP | 06/06/01 | 06/04-06/01 | 3 | 2 |
| N910RB | 06/06/01 | 06/05-06/01 | 1 | 2 |
| N792MA | 06/07/01 | 06/06-07/01 | 2 | 4 |
| N4AT | 06/07/01 | 06/07/01 | 1 | 3 |
| N910RB | 06/07/01 | 06/07/01 | 1 | 2 |
| N247RG | 06/08/01 | 06/08/01 | 0 | 3 |
| N818KC | 06/08/01 | 06/07-08/01 | 1 | 5 |
| N247RG | 06/08/01 | 06/06-08/01 | 2 | 5 |
| N83WM | 06/08/01 | 06/07-08/01 | 2 | 4 |
| N7008 | 06/08/01 | 06/08/01 | 1 | 2 |
| N818KC | 06/08/01 | 06/08/01 | 1 | 2 |
| N9258N | 06/08/01 | 06/08/01 | 1 | 2 |
| N44HH | 06/08/01 | 06/05-08/01 | 4 | 4 |
| N508DF | 06/08/01 | 06/08/01 | 1 | 7 |
| N202CE | 06/08/01 | 06/08/01 | 1 | 6 |
| N7005 | 06/08/01 | 06/07-08/01 | 2 | 2 |
| N508DF | 06/09/01 | 06/09/01 | 1 | 4 |
| N422ML | 06/09/01 | 06/09/01 | 1 | 2 |
| N508MV | 06/09/01 | 06/09/01 | 1 | 3 |
| N117MS | 06/09/01 | 06/06-09/01 | 4 | 5 |
| N195WS | 06/09/01 | 06/09/01 | 1 | 1 |
| N95WK | 06/10/01 | 06/07-10/01 | 4 | 4 |
| N23YZ | 06/10/01 | 06/01-10/01 | 10 | 7 |
| N910RB | 06/10/01 | 06/10/01 | 1 | 2 |
| N415PT | 06/10/01 | 06/10/01 | 1 | 2 |
| N95WK | 06/10/01 | 06/10/01 | 1 | 2 |
| N540EA | 06/11/01 | 05/31-06/11/01 | 12 | 10 |
| N4AT | 06/11/01 | 06/11/01 | 1 | 3 |
| N106ST | 06/11/01 | 06/11/01 | 1 | 1 |
| N83WM | 06/11/01 | 06/11/01 | 1 | 2 |
| N7005 | 06/12/01 | 06/12/01 | 1 | 2 |
| N121OZ | 06/12/01 | 06/12/01 | 1 | 6 |
| N247RG | 06/12/01 | 06/10-12/01 | 3 | 7 |
| N910RB | 06/13/01 | 06/13/01 | 1 | 2 |
| N7005 | 06/13/01 | 06/13/01 | 1 | 2 |
| N7008 | 06/13/01 | 06/13/01 | 1 | 2 |
| N653AC | 06/13/01 | 05/29-06/13/01 | 17 | 5 |
| N624BP | 06/13/01 | 06/08-13/01 | 6 | 6 |
| N117MS | 06/13/01 | 06/10-13/01 | 4 | 7 |
| N15CQ | 06/14/01 | 06/14/01 | 1 | 1 |
| N508DF | 06/14/01 | 06/14/01 | 1 | 3 |
| N247RG | 06/14/01 | 06/13-14/01 | 2 | 4 |
| N391XP | 06/14/01 | 06/08-14/01 | 7 | 4 |
| N830KE | 06/14/01 | 06/13-14/01 | 2 | 2 |
| N44HH | 06/14/01 | 06/14/01 | 1 | 5 |
| N121OZ | 06/14/01 | 06/14/01 | 0 | 2 |

| N540EA | 06/14/01 | 06/13-14/01 | 2 | 4 |
| N624BP | 06/15/01 | 06/14-15/01 | 2 | 3 |
| N117MS | 06/15/01 | 06/15/01 | 1 | 2 |
| N910RB | 06/15/01 | 06/14-15/01 | 2 | 6 |
| N508DN | 06/15/01 | 06/15/01 | 1 | 3 |
| N121OZ | 06/15/01 | 06/14-15/01 | 2 | 7 |
| N44HH | 06/17/01 | 06/15-17/01 | 3 | 2 |
| N508DN | 06/17/01 | 06/17/01 | 1 | 3 |
| N624BP | 06/18/01 | 06/18/01 | 1 | 2 |
| N106ST | 06/18/01 | 06/18/01 | 1 | 1 |
| N540EA | 06/18/01 | 06/18/01 | 1 | 1 |
| N391XP | 06/18/01 | 06/13-18/01 | 5 | 8 |
| N508DF | 06/18/01 | 06/18/01 | 1 | 2 |
| N4AT | 06/18/01 | 06/13-18/01 | 6 | 4 |
| N200LJ | 06/18/01 | 06/18/01 | 1 | 4 |
| N910RB | 06/18/01 | 06/18/01 | 1 | 2 |
| N4QB | 06/18/01 | 06/18/01 | 1 | 5 |
| N202CE | 06/18/01 | 06/18/01 | 1 | 5 |
| N422ML | 06/20/01 | 06/17-20/01 | 4 | 3 |
| N601VH | 06/20/01 | 06/18-20/01 | 3 | 3 |
| N910RB | 06/20/01 | 06/19-20/01 | 2 | 2 |
| N508DF | 06/21/01 | 06/21/01 | 1 | 2 |
| N44HH | 06/21/01 | 06/19-21/01 | 3 | 5 |
| N626RB | 06/21/01 | 06/21/01 | 1 | 2 |
| N422ML | 06/21/01 | 06/21/01 | 1 | 2 |
| N391XP | 06/21/01 | 06/18-21/01 | 4 | 4 |
| N792MA | 06/22/01 | 06/20-22/01 | 3 | 2 |
| N7008 | 06/22/01 | 06/15-22/01 | 8 | 4 |
| N106ST | 06/22/01 | 06/21-22/01 | 2 | 2 |
| N247RG | 06/22/01 | 06/21-22/01 | 2 | 5 |
| N95WK | 06/22/01 | 06/21-22/01 | 2 | 4 |
| N44HH | 06/22/01 | 06/22/01 | 1 | 2 |
| N422ML | 06/24/01 | 06/24/01 | 1 | 2 |
| N121OZ | 06/24/01 | 06/24/01 | 1 | 3 |
| N313BW | 06/24/01 | 06/24/01 | 1 | 0 |
| N653AC | 06/24/01 | 06/24/01 | 1 | 2 |
| N1DG | 06/25/01 | 06/25/01 | 1 | 6 |
| N386CM | 06/25/01 | 06/25/01 | 1 | 1 |
| N391XP | 06/25/01 | 06/22-25/01 | 4 | 2 |
| N117MS | 06/25/01 | 06/24-25/01 | 2 | 4 |
| N4QB | 06/26/01 | 06/26/01 | 1 | 3 |
| N624BP | 06/26/01 | 06/24-26/01 | 3 | 4 |
| N7005 | 06/26/01 | 06/25-26/01 | 2 | 3 |
| N508DF | 06/26/01 | 06/26/01 | 1 | 3 |
| N83WM | 06/26/01 | 06/25-26/01 | 2 | 4 |
| N508DF | 06/27/01 | 06/27/01 | 1 | 2 |
| N7005 | 06/27/01 | 06/27/01 | 1 | 2 |
| N910RB | 06/27/01 | 06/26-27/01 | 2 | 2 |

| | | | | |
|---|---|---|---|---|
| N247RG | 06/27/01 | 6/25-27/01 | 3 | 6 |
| N313BW | 06/27/01 | 06/25-27/01 | 3 | 2 |
| N713JR | 06/27/01 | 06/27/01 | 1 | 1 |
| N1DG | 06/28/01 | 06/28/01 | 1 | 6 |
| N202CE | 06/28/01 | 06/28/01 | 1 | 1 |
| N15CQ | 06/28/01 | 06/28/01 | 1 | 1 |
| N9258N | 06/28/01 | 06/28/01 | 1 | 2 |
| N624BP | 06/28/01 | 06/28/01 | 1 | 4 |
| N818KC | 06/28/01 | 06/27-28/01 | 2 | 6 |
| N195WS | 06/28/01 | 06/22-28/01 | 7 | 12 |
| N508DF | 06/28/01 | 06/28/01 | 1 | 3 |
| N44HH | 06/29/01 | 06/26-29/01 | 4 | 2 |
| N202CE | 06/29/01 | 06/29/01 | 1 | 2 |
| N313BW | 06/29/01 | 06/29/01 | 1 | 2 |
| N200LJ | 06/29/01 | 06/29/01 | 1 | 1 |
| N508DF | 06/29/01 | 06/29/01 | 1 | 2 |
| N95WK | 06/29/01 | 06/26-29/01 | 4 | 2 |
| N601VH | 06/29/01 | 06/24-29/01 | 6 | 10 |
| N7008 | 06/29/01 | 06/29/01 | 1 | 4 |
| N508DN | 06/30/01 | 06/28-30/01 | 3 | 5 |
| N247RG | 07/01/01 | 06/30-07/01/01 | 1 | 7 |
| N818KC | 07/01/01 | 07/01/01 | 1 | 2 |
| N200LJ | 07/02/01 | 07/02/01 | 1 | 3 |
| N624BP | 07/02/01 | 7/01-02/01 | 2 | 3 |
| N4QB | 07/02/01 | 07/02/01 | 1 | 3 |
| N508DF | 07/02/01 | 07/02/01 | 1 | 2 |
| N508DN | 07/03/01 | 07/03/01 | 1 | 3 |
| N422ML | 07/03/01 | 06/30-07/03/01 | 4 | 2 |
| N44HH | 07/03/01 | 07/02-03/01 | 2 | 2 |
| N247RG | 07/03/01 | 07/01-03/01 | 2 | 4 |
| N391XP | 07/03/01 | 06/26-07/03/01 | 9 | 6 |
| N95WK | 07/03/01 | 07/03/01 | 1 | 2 |
| N818KC | 07/03/01 | 07/03/01 | 1 | 4 |
| N44HH | 07/05/01 | 07/05/01 | 1 | 2 |
| N713JR | 07/05/01 | 07/04-05/01 | 2 | 4 |
| N1DG | 07/05/01 | 07/01-05/01 | 5 | 3 |
| N792MA | 07/05/01 | 07/04-05/01 | 2 | 3 |
| N713JR | 07/05/01 | 07/05/01 | 0 | 3 |
| N7005 | 07/05/01 | 07/05/01 | 1 | 2 |
| N508DF | 07/06/01 | 07/06/01 | 1 | 2 |
| N818KC | 07/06/01 | 07/04-06/01 | 3 | 5 |
| N23YZ | 07/06/01 | 06/09-07/06/01 | 3 | 3 |
| N508DN | 07/06/01 | 07/06/01 | 1 | 3 |
| N1DG | 07/06/01 | 07/06/01 | 1 | 1 |
| N899GA | 07/06/01 | 07/06/01 | 1 | 2 |
| N202CE | 07/06/01 | 07/02-06/01 | 5 | 7 |
| N117MS | 07/06/01 | 07/06/01 | 1 | 2 |
| N195WS | 07/06/01 | 07/06/01 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N540EA | 07/07/01 | 07/01-07/01 | 7 | 4 |
| N4AT | 07/07/01 | 07/07/01 | 1 | 1 |
| N7008 | 07/08/01 | 07/08/01 | 1 | 2 |
| N200LJ | 07/08/01 | 07/08/01 | 1 | 3 |
| N653AC | 07/08/01 | 07/08/01 | 1 | 2 |
| N508DN | 07/08/01 | 07/08/01 | 1 | 7 |
| N121OZ | 07/09/01 | 07/08-09/01 | 0 | 0 |
| N626RB | 07/09/01 | 07/09/01 | 1 | 3 |
| N7005 | 07/09/01 | 07/07-09/01 | 3 | 3 |
| N202CE | 07/09/01 | 07/09/01 | 1 | 6 |
| N713JR | 07/09/01 | 07/08-09/01 | 2 | 4 |
| N121OZ | 07/09/01 | 07/08-09/01 | 2 | 5 |
| N9258N | 07/09/01 | 07/09/01 | 1 | 3 |
| N15CQ | 07/10/01 | 07/10/01 | 1 | 2 |
| N792MA | 07/10/01 | 07/10/01 | 1 | 2 |
| N7005 | 07/10/01 | 07/10/01 | 1 | 3 |
| N713JR | 07/10/01 | 07/10/01 | 1 | 3 |
| N508DF | 07/10/01 | 07/10/01 | 1 | 3 |
| N1DG | 07/11/01 | 07/11/01 | 1 | 1 |
| N7005 | 07/11/01 | 07/11/01 | 1 | 2 |
| N95WK | 07/11/01 | 07/11/01 | 1 | 2 |
| N7008 | 07/11/01 | 07/09-11/01 | 3 | 2 |
| N910RB | 07/11/01 | 07/11/01 | 1 | 2 |
| N713JR | 07/12/01 | 07/12/01 | 1 | 4 |
| N601VH | 07/12/01 | 07/09-12/01 | 4 | 6 |
| N792MA | 07/12/01 | 07/12/01 | 1 | 2 |
| N818KC | 07/12/01 | 07/09-12/01 | 4 | 4 |
| N422ML | 07/12/01 | 07/08-12/01 | 5 | 3 |
| N910RB | 07/13/01 | 07/12-13/01 | 2 | 5 |
| N106ST | 07/13/01 | 07/03-13/01 | 11 | 2 |
| N508DN | 07/13/01 | 07/13/01 | -- | 1 |
| N391XP | 07/13/01 | 07/08-13/01 | 6 | 6 |
| N7008 | 07/13/01 | 07/13/01 | 1 | 2 |
| N1DG | 07/14/01 | 07/13-14/01 | 2 | 5 |
| N3184Z | 07/14/01 | 07/11-14/01 | 4 | 5 |
| N508DN | 07/14/01 | 07/13-14/01 | 2 | 4 |
| N247RG | 07/14/01 | 07/13-14/01 | 2 | 4 |
| N508MV | 07/14/01 | 07/14/01 | 1 | 1 |
| N792MA | 07/15/01 | 07/15/01 | 1 | 3 |
| N117MS | 07/15/01 | 07/12-15/01 | 4 | 4 |
| N391XP | 07/15/01 | 07/15/01 | 1 | 2 |
| N200LJ | 07/15/01 | 07/15/01 | 1 | 1 |
| N313BW | 07/15/01 | 07/12-15/01 | 4 | 4 |
| N508DN | 07/15/01 | 07/15/01 | 1 | 3 |
| N4AT | 07/15/01 | 07/10-15/01 | 6 | 2 |
| N247RG | 07/16/01 | 07/15-16/01 | 2 | 6 |
| N313BW | 07/17/01 | 07/17/01 | 1 | 2 |
| N195WS | 07/17/01 | 07/16-17/01 | 2 | 4 |

| | | | | |
|---|---|---|---|---|
| N202CE | 07/17/01 | 07/17/01 | 1 | 1 |
| N83WM | 07/18/01 | 07/18/01 | 1 | 3 |
| N422ML | 07/18/01 | 07/14-18/01 | 5 | 4 |
| N792MA | 07/18/01 | 07/18/01 | 1 | 2 |
| N910RB | 07/18/01 | 07/18/01 | 1 | 5 |
| N15CQ | 07/18/01 | 07/18/01 | 1 | 1 |
| N792MA | 07/18/01 | 07/17-18/01 | 1 | 3 |
| N1DG | 07/18/01 | 07/18/01 | 1 | 2 |
| N818KC | 07/19/01 | 07/16-19/01 | 4 | 4 |
| N792MA | 07/19/01 | 07/19/01 | 1 | 2 |
| N7008 | 07/19/01 | 07/18-19/01 | 2 | 4 |
| N910RB | 07/19/01 | 07/19/01 | 1 | 2 |
| N508DF | 07/19/01 | 07/19/01 | 1 | 4 |
| N195WS | 07/19/01 | 07/18-19/01 | 2 | 3 |
| N247RG | 07/19/01 | 07/17-19/01 | 3 | 5 |
| N508MV | 07/20/01 | 07/17-20/01 | 4 | 3 |
| N508DF | 07/20/01 | 07/20/01 | 1 | 2 |
| N508DF | 07/20/01 | 07/20/01 | 1 | 2 |
| N313BW | 07/20/01 | 07/20/01 | 1 | 2 |
| N1DG | 07/20/01 | 07/20/01 | 1 | 2 |
| N23YZ | 07/20/01 | 07/09-20/01 | 2 | 2 |
| N910RB | 07/20/01 | 07/20/01 | 1 | 2 |
| N508DN | 07/21/01 | 07/21/01 | 1 | 3 |
| N117MS | 07/21/01 | 07/20-21/01 | 2 | 4 |
| N415PT | 07/21/01 | 07/09-21/01 | 2 | 2 |
| N7008 | 07/22/01 | 07/20-22/01 | 3 | 6 |
| N7005 | 07/22/01 | 07/20-22/01 | 3 | 2 |
| N910RB | 07/22/01 | 07/22/01 | 1 | 5 |
| N1DG | 07/22/01 | 07/22/01 | 1 | 2 |
| N7008 | 07/23/01 | 07/23/01 | 1 | 4 |
| N818KC | 07/23/01 | 07/21-23/01 | 2 | 4 |
| N195WS | 07/25/01 | 07/24-25/01 | 2 | 4 |
| N2057N | 07/25/01 | 07/25/01 | 1 | 4 |
| N247RG | 07/25/01 | 07/23-25/01 | 3 | 4 |
| N508DF | 07/25/01 | 07/25/01 | 1 | 2 |
| N118FX | 07/25/01 | 07/25/01 | 1 | 1 |
| N422ML | 07/25/01 | 07/22-25/01 | 4 | 4 |
| N508DF | 07/25/01 | 07/25/01 | 1 | 2 |
| N1DG | 07/25/01 | 07/25/01 | 1 | 2 |
| N508DF | 07/26/01 | 07/26/01 | 1 | 2 |
| N7005 | 07/26/01 | 07/26/01 | 1 | 3 |
| N313BW | 07/26/01 | 07/23-26/01 | 4 | 4 |
| N1DG | 07/26/01 | 07/26/01 | 1 | 1 |
| N391XP | 07/26/01 | 07/21-26/01 | 6 | 5 |
| N15CQ | 07/26/01 | 07/26/01 | 1 | 4 |
| N422ML | 07/27/01 | 07/26-27/01 | 2 | 3 |
| N792MA | 07/27/01 | 07/27/01 | 1 | 2 |
| N601VH | 07/27/01 | 07/18-27/01 | 10 | 6 |

| N9258N | 07/27/01 | 07/27/01 | 1 | 1 |
| N95WK | 07/27/01 | 07/15-27/01 | 13 | 7 |
| N44HH | 07/27/01 | 07/21-27/01 | 7 | 2 |
| N508MV | 07/29/01 | 07/27-29/01 | 3 | 3 |
| N910RB | 07/29/01 | 07/29/01 | 1 | 3 |
| N818KC | 07/29/01 | 07/27-29/01 | 3 | 4 |
| N1DG | 07/29/01 | 07/29/01 | 1 | 3 |
| N195WS | 07/30/01 | 07/30/01 | 1 | 4 |
| N83WM | 07/30/01 | 07/30/01 | 1 | 6 |
| N508DF | 07/30/01 | 07/30/01 | 1 | 2 |
| N7005 | 07/31/01 | 07/31/01 | 1 | 2 |
| N391XP | 07/31/01 | 07/29-31/01 | 3 | 6 |
| N7008 | 07/31/01 | 07/25-31/01 | 7 | 12 |
| N713JR | 08/01/01 | 08/01/01 | 1 | 1 |
| N95WK | 08/01/01 | 07/31-08/01/01 | 2 | 6 |
| N508DF | 08/01/01 | 08/01/01 | 1 | 2 |
| N508DF | 08/01/01 | 08/01/01 | 0 | 2 |
| N7005 | 08/01/01 | 08/01/01 | 1 | 1 |
| N508DF | 08/02/01 | 08/02/01 | 1 | 2 |
| N44HH | 08/02/01 | 07/31-08/02/01 | 3 | 3 |
| N15CQ | 08/02/01 | 08/02/01 | 1 | 3 |
| N601VH | 08/02/01 | 08/01-02/01 | 2 | 3 |
| N15CQ | 08/03/01 | 08/02-03/01 | 1 | 3 |
| N601BE | 08/04/01 | 08/01-04/01 | 4 | 4 |
| N117MS | 08/04/01 | 07/30-08/04/01 | 6 | 9 |
| N818KC | 08/04/01 | 07/29-08/04/01 | 6 | 6 |
| N83WM | 08/04/01 | 07/31-08/04/01 | 2 | 4 |
| N7008 | 08/05/01 | 08/03-05/01 | 3 | 3 |
| N713JR | 08/05/01 | 08/05/01 | 1 | 3 |
| N23YZ | 08/05/01 | 07/29-08/05/01 | 8 | 2 |
| N508DF | 08/06/01 | 08/06/01 | 1 | 2 |
| N422ML | 08/06/01 | 08/06/01 | 1 | 2 |
| N9258N | 08/06/01 | 08/06/01 | 1 | 3 |
| N7008 | 08/07/01 | 08/07/01 | 1 | 2 |
| N713JR | 08/07/01 | 08/07/01 | 1 | 2 |
| N910RB | 08/07/01 | 08/07/01 | 1 | 2 |
| N508DF | 08/07/01 | 08/07/01 | 1 | 2 |
| N313BW | 08/07/01 | 08/07/01 | 1 | 1 |
| N247RG | 08/07/01 | 08/07/01 | 1 | 3 |
| N9258N | 08/07/01 | 08/07/01 | 1 | 2 |
| N7005 | 08/07/01 | 08/07/01 | 1 | 4 |
| N899GA | 08/08/01 | 08/05-08/01 | 4 | 6 |
| N508MV | 08/08/01 | 08/07-08/01 | 2 | 2 |
| N792MA | 08/08/01 | 08/08/01 | 0 | 1 |
| N44HH | 08/08/01 | 08/06-08/08/01 | 3 | 6 |
| N910RB | 08/09/01 | 08/09/01 | 1 | 3 |
| N313BW | 08/09/01 | 08/09/01 | 1 | 4 |
| N624BP | 08/09/01 | 08/08-09/01 | 2 | 3 |

| | | | | |
|---|---|---|---|---|
| N106ST | 08/09/01 | 08/09/01 | 1 | 2 |
| N15CQ | 08/09/01 | 08/09/01 | 1 | 4 |
| N508DF | 08/09/01 | 08/09/01 | 1 | 2 |
| N7008 | 08/09/01 | 08/09/01 | 1 | 2 |
| N44HH | 08/10/01 | 08/10/01 | 1 | 3 |
| N9258N | 08/10/01 | 08/10/01 | 1 | 2 |
| N106ST | 08/10/01 | 08/10/01 | 0 | 1 |
| N910RB | 08/10/01 | 08/10/01 | 1 | 3 |
| N508MV | 08/10/01 | 08/10/01 | 1 | 1 |
| N9258N | 08/10/01 | 08/09-10/01 | 1 | 2 |
| N601BE | 08/11/01 | 08/11/01 | 1 | 1 |
| N118BX | 08/11/01 | 08/10-11/01 | 2 | 5 |
| N624BP | 08/11/01 | 08/11/01 | 1 | 4 |
| N818KC | 08/12/01 | 08/10-12/01 | 3 | 4 |
| N508DF | 08/12/01 | 08/10-12/01 | 3 | 2 |
| N3184Z | 08/12/01 | 08/12/01 | 1 | 1 |
| N7005 | 08/12/01 | 08/09-12/01 | 4 | 7 |
| N792MA | 08/12/01 | 08/09-12/01 | 4 | 6 |
| N391XP | 08/12/01 | 08/08-12/01 | 5 | 6 |
| N910RB | 08/13/01 | 08/13/01 | 1 | 1 |
| N508MV | 08/13/01 | 08/12-13/01 | 2 | 4 |
| N601BE | 08/14/01 | 08/13-14/01 | 2 | 6 |
| N313BW | 08/14/01 | 08/14/01 | 1 | 1 |
| N792MA | 08/14/01 | 08/13-14/01 | 2 | 4 |
| N1DG | 08/14/01 | 08/12-14/01 | 3 | 2 |
| N508DF | 08/14/01 | 08/14/01 | 1 | 1 |
| N202CE | 08/14/01 | 08/14/01 | 1 | 1 |
| N200LJ | 08/14/01 | 08/13-14/01 | 2 | 3 |
| N13FE | 08/15/01 | 08/15/01 | 1 | 2 |
| N508DF | 08/15/01 | 08/15/01 | 1 | 1 |
| N713JR | 08/15/01 | 08/15/01 | 0 | 4 |
| N117MS | 08/15/01 | 08/14-15/01 | 2 | 4 |
| N7005 | 08/15/01 | 08/15/01 | 1 | 3 |
| N713JR | 08/15/01 | 08/15/01 | 1 | 2 |
| N818KC | 08/15/01 | 08/15/01 | 1 | 2 |
| N7008 | 08/15/01 | 08/15/01 | 1 | 3 |
| N601BE | 08/16/01 | 08/15-16/01 | 2 | 5 |
| N7005 | 08/16/01 | 08/16/01 | 1 | 2 |
| N7008 | 08/16/01 | 08/16/01 | 1 | 1 |
| N83WM | 08/16/01 | 08/14-16/01 | 2 | 4 |
| N83WM | 08/16/01 | 08/16/01 | 1 | 2 |
| N1DG | 08/16/01 | 08/16/01 | 1 | 3 |
| N601VH | 08/16/01 | 08/14-16/01 | 3 | 4 |
| N195WS | 08/17/01 | 08/16-17/01 | 2 | 5 |
| N508DF | 08/17/01 | 08/17/01 | 1 | 2 |
| N910RB | 08/17/01 | 08/17/01 | 1 | 1 |
| N118BX | 08/17/01 | 08/17/01 | 1 | 1 |
| N202CE | 08/17/01 | 08/15-17/01 | 2 | 2 |

| N44HH | 08/17/01 | 08/14-17/01 | 4 | 6 |
|---|---|---|---|---|
| N508DF | 08/17/01 | 08/17/01 | 0 | 2 |
| N910RB | 08/17/01 | 08/17/01 | 0 | 3 |
| N3184Z | 08/18/01 | 08/17-18/01 | 2 | 2 |
| N83WM | 08/18/01 | 08/18/01 | 1 | 3 |
| N391XP | 08/19/01 | 08/16-19/01 | 4 | 4 |
| N3184Z | 08/19/01 | 08/19/01 | 1 | 3 |
| N653AC | 08/19/01 | 08/19/01 | 1 | 3 |
| N422ML | 08/19/01 | 08/16-19/01 | 4 | 2 |
| N713JR | 08/19/01 | 08/18-19/01 | 2 | 5 |
| N106ST | 08/20/01 | 08/20/01 | 1 | 1 |
| N818KC | 08/20/01 | 08/19-20/01 | 2 | 4 |
| N508DF | 08/20/01 | 08/20/01 | 1 | 2 |
| N95WK | 08/20/01 | 08/20/01 | 1 | 2 |
| N247RG | 08/20/01 | 08/13-20/01 | 8 | 5 |
| N830KE | 08/20/01 | 08/20/01 | 1 | 2 |
| N7005 | 08/21/01 | 08/21/01 | 1 | 2 |
| N508DF | 08/21/01 | 08/21/01 | 1 | 3 |
| N200LJ | 08/21/01 | 08/18-21/01 | 4 | 2 |
| N910RB | 08/21/01 | 08/21/01 | 1 | 1 |
| N508MV | 08/21/01 | 08/19-21/01 | 3 | 2 |
| N83WM | 08/21/01 | 08/21/01 | 1 | 2 |
| N653AC | 08/21/01 | 08/21/01 | 1 | 2 |
| N95WK | 08/21/01 | 08/21/01 | 1 | 2 |
| N391XP | 08/21/01 | 08/20-21/01 | 2 | 2 |
| N713JR | 08/21/01 | 08/21/01 | 1 | 1 |
| N601VH | 08/22/01 | 08/21-22/01 | 2 | 5 |
| N508DF | 08/22/01 | 08/22/01 | 1 | 2 |
| N15CQ | 08/22/01 | 08/22/01 | 1 | 4 |
| N910RB | 08/22/01 | 08/22/01 | 1 | 2 |
| N83WM | 08/22/01 | 08/21-22/01 | 2 | 6 |
| N7005 | 08/23/01 | 08/23/01 | 1 | 3 |
| N653AC | 08/23/01 | 08/23/01 | 1 | 3 |
| N7008 | 08/23/01 | 08/21-23/01 | 3 | 2 |
| N202CE | 08/23/01 | 08/22-23/01 | 2 | 7 |
| N391XP | 08/23/01 | 08/23/01 | 1 | 2 |
| N7008 | 08/24/01 | 08/24/01 | 1 | 2 |
| N508DF | 08/24/01 | 08/23-24/01 | 1 | 2 |
| N118BX | 08/24/01 | 08/24/01 | 1 | 1 |
| N508DF | 08/24/01 | 08/24/01 | 1 | 2 |
| N106ST | 08/24/01 | 08/24/01 | 1 | 2 |
| N247RG | 08/24/01 | 08/23-24/01 | 2 | 5 |
| N9258N | 08/25/01 | 08/25/01 | 1 | 1 |
| N713JR | 08/26/01 | 08/26/01 | 1 | 2 |
| N508DN | 08/26/01 | 08/25-26/01 | 2 | 6 |
| N540EA | 08/26/01 | 08/22-26/01 | 5 | 4 |
| N830KE | 08/26/01 | 08/26/01 | 1 | 1 |
| N202CE | 08/27/01 | 08/27/01 | 1 | 4 |

| | | | | |
|---|---|---|---|---|
| N624BP | 08/27/01 | 08/26-27/01 | 2 | 4 |
| N422ML | 08/27/01 | 08/25-27/01 | 3 | 3 |
| N391XP | 08/28/01 | 08/24-28/01 | 5 | 6 |
| N7005 | 08/28/01 | 08/28/01 | 1 | 2 |
| N910RB | 08/28/01 | 08/27-28/01 | 2 | 6 |
| N247RG | 08/29/01 | 08/29/01 | 1 | 1 |
| N118BX | 08/29/01 | 08/29/01 | 1 | 1 |
| N15CQ | 08/29/01 | 08/29/01 | 1 | 2 |
| N23YZ | 08/29/01 | 08/24-29/01 | 6 | 2 |
| N7008 | 08/29/01 | 08/28-29/01 | 2 | 2 |
| N195WS | 08/29/01 | 08/29/01 | 1 | 7 |
| N44HH | 08/29/01 | 08/27-29/01 | 3 | 2 |
| N313BW | 08/29/01 | 08/29/01 | 1 | 2 |
| N818KC | 08/30/01 | 08/23-30/01 | 8 | 8 |
| N117MS | 08/30/01 | 08/17-30/01 | 2 | 3 |
| N601VH | 08/30/01 | 08/30/01 | 1 | 2 |
| N601BE | 08/30/01 | 08/28-30/01 | 3 | 4 |
| N508DF | 08/30/01 | 08/30/01 | 1 | 7 |
| N830KE | 08/31/01 | 08/31/01 | 1 | 1 |
| N7008 | 08/31/01 | 08/31/01 | 1 | 2 |
| N508DN | 08/31/01 | 08/31/01 | 1 | 3 |
| N544CM | 08/31/01 | 08/31/01 | 1 | 2 |
| N899GA | 08/31/01 | 08/30-31/01 | 2 | 5 |
| N910RB | 09/01/01 | 09/01/01 | 1 | 2 |
| N713JR | 09/01/01 | 09/01/01 | 1 | 2 |
| N818KC | 09/02/01 | 09/02/01 | 1 | 2 |
| N15CQ | 09/02/01 | 08/31-09/02/01 | 3 | 6 |
| N4AT | 09/02/01 | 09/02/01 | 1 | 2 |
| N391XP | 09/03/01 | 08/29-09/03/01 | 6 | 6 |
| N601BE | 09/03/01 | 08/31-09/03/01 | 4 | 6 |
| N508DN | 09/03/01 | 09/03/01 | 1 | 3 |
| N7005 | 09/03/01 | 08/30-09/03/01 | 5 | 2 |
| N713JR | 09/03/01 | 09/03/01 | 1 | 2 |
| N195WS | 09/03/01 | 09/03/01 | 1 | 3 |
| N15CQ | 09/04/01 | 09/04/01 | 1 | 3 |
| N910RB | 09/04/01 | 09/04/01 | 1 | 2 |
| N15CQ | 09/05/01 | 09/05/01 | 0 | 3 |
| N601VH | 09/05/01 | 09/03-05/01 | 3 | 5 |
| N508DF | 09/05/01 | 09/05/01 | 1 | 2 |
| N624BP | 09/05/01 | 09/03-05/01 | 3 | 3 |
| N4AT | 09/05/01 | 09/05/01 | 1 | 2 |
| N15CQ | 09/05/01 | 09/05/01 | 1 | 2 |
| N415PT | 09/06/01 | 09/06/01 | 1 | 2 |
| N7005 | 09/06/01 | 09/04-06/01 | 3 | 2 |
| N313BW | 09/06/01 | 09/06/01 | 1 | 2 |
| N44HH | 09/06/01 | 09/05-06/01 | 2 | 2 |
| N391XP | 09/06/01 | 09/05-06/01 | 2 | 2 |
| N508DF | 09/07/01 | 09/07/01 | 0 | 2 |

| | | | | |
|---|---|---|---|---|
| N313BW | 09/07/01 | 09/07/01 | 1 | 2 |
| N508MV | 09/07/01 | 08/23-09/07/01 | 3 | 3 |
| N508DF | 09/07/01 | 09/07/01 | 1 | 2 |
| N422ML | 09/08/01 | 09/08/01 | 1 | 2 |
| N601BE | 09/08/01 | 09/08/01 | 1 | 3 |
| N653AC | 09/08/01 | 09/03-08/01 | 2 | 2 |
| N830KE | 09/09/01 | 09/06-09/01 | 4 | 3 |
| N106ST | 09/09/01 | 09/09/01 | 1 | 3 |
| N508DN | 09/09/01 | 09/09/01 | 1 | 1 |
| N7008 | 09/09/01 | 09/05-09/01 | 5 | 5 |
| N544CM | 09/09/01 | 09/07-09/01 | 3 | 4 |
| N1DG | 09/10/01 | 09/10/01 | 1 | 3 |
| N4QB | 09/10/01 | 09/10/01 | 1 | 2 |
| N3184Z | 09/10/01 | 09/10/01 | 1 | 1 |
| N15CQ | 09/10/01 | 09/10/01 | 1 | 4 |
| N910RB | 09/10/01 | 09/09-10/01 | 2 | 6 |
| N83WM | 09/11/01 | 09/09-11/01 | 3 | 4 |
| N195WS | 09/13/01 | 09/10-13/01 | 4 | 4 |
| N391XP | 09/13/01 | 09/10-13/01 | 4 | 4 |
| N544CM | 09/13/01 | 09/13/01 | 1 | 2 |
| N7008 | 09/13/01 | 09/13/01 | 1 | 2 |
| N601BE | 09/13/01 | 09/11-13/01 | 3 | 6 |
| N7005 | 09/13/01 | 09/09-13/01 | 5 | 2 |
| N422ML | 09/14/01 | 09/11-14/01 | 4 | 2 |
| N910RB | 09/14/01 | 09/13-14/01 | 2 | 7 |
| N601VH | 09/14/01 | 09/10-14/01 | 5 | 6 |
| N544CM | 09/14/01 | 09/14/01 | 1 | 2 |
| N653AC | 09/14/01 | 09/14/01 | 1 | 3 |
| N1DG | 09/14/01 | 09/13-14/01 | 2 | 2 |
| N7008 | 09/14/01 | 09/14/01 | 1 | 2 |
| N415PT | 09/15/01 | 09/13-15/01 | 3 | 2 |
| N544CM | 09/15/01 | 09/15/01 | 1 | 3 |
| N653AC | 09/15/01 | 09/15/01 | 1 | 2 |
| N415TM | 09/15/01 | 09/11-15/01 | 2 | 2 |
| N23YZ | 09/15/01 | 09/10-15/01 | 6 | 2 |
| N95WK | 09/16/01 | 08/29-09/16/01 | 19 | 5 |
| N4AT | 09/17/01 | 09/17/01 | 1 | 2 |
| N508DF | 09/17/01 | 09/17/01 | 1 | 3 |
| N7008 | 09/17/01 | 09/17/01 | 1 | 2 |
| N910RB | 09/17/01 | 09/17/01 | 1 | 2 |
| N910RB | 09/17/01 | 09/17/01 | 1 | 1 |
| N601BE | 09/18/01 | 09/18/01 | 1 | 1 |
| N7008 | 09/18/01 | 09/18/01 | 1 | 3 |
| N626RB | 09/18/01 | 09/18/01 | 1 | 2 |
| N118BX | 09/18/01 | 09/18/01 | 1 | 4 |
| N1DG | 09/19/01 | 09/18-19/01 | 2 | 4 |
| N910RB | 09/19/01 | 09/19/01 | 1 | 1 |
| N508DF | 09/19/01 | 09/19/01 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N15CQ | 09/19/01 | 09/19/01 | 1 | 1 |
| N544CM | 09/19/01 | 09/16-19/01 | 4 | 2 |
| N44HH | 09/19/01 | 09/18-19/01 | 2 | 6 |
| N910RB | 09/19/01 | 09/19/01 | 1 | 1 |
| N9258N | 09/19/01 | 09/19/01 | 1 | 2 |
| N7005 | 09/19/01 | 09/17-19/01 | 3 | 2 |
| N15CQ | 09/19/01 | 09/19/01 | 0 | 1 |
| N1DG | 09/20/01 | 09/20/01 | 1 | 2 |
| N601VH | 09/20/01 | 09/15-20/01 | 6 | 8 |
| N508DF | 09/20/01 | 09/20/01 | 1 | 2 |
| N624BP | 09/20/01 | 09/20/01 | 1 | 1 |
| N624BP | 09/20/01 | 09/18-20/01 | 3 | 5 |
| N106ST | 09/20/01 | 09/20/01 | 1 | 2 |
| N601BE | 09/21/01 | 09/20-21/01 | 2 | 7 |
| N44HH | 09/21/01 | 09/21/01 | 1 | 2 |
| N15CQ | 09/21/01 | 09/19-21/01 | 2 | 4 |
| N391XP | 09/21/01 | 09/20-21/01 | 2 | 2 |
| N830KE | 09/21/01 | 09/20-21/01 | 2 | 3 |
| N415PT | 09/21/01 | 09/21/01 | 1 | 2 |
| N95WK | 09/22/01 | 09/22/01 | 1 | 2 |
| N202CE | 09/22/01 | 09/22/01 | 1 | 3 |
| N4AT | 09/22/01 | 09/22/01 | 1 | 2 |
| N792MA | 09/23/01 | 09/23/01 | 1 | 1 |
| N601VH | 09/23/01 | 09/22-23/01 | 2 | 2 |
| N508MV | 09/23/01 | 09/20-23/01 | 4 | 8 |
| N653AC | 09/23/01 | 09/21-23/01 | 3 | 5 |
| N910RB | 09/24/01 | 09/24/01 | 1 | 2 |
| N200LJ | 09/24/01 | 09/24/01 | 1 | 3 |
| N7008 | 09/24/01 | 09/24/01 | 1 | 1 |
| N7008 | 09/25/01 | 09/25/01 | 1 | 3 |
| N195WS | 09/25/01 | 09/24-25/01 | 2 | 4 |
| N508DF | 09/25/01 | 09/25/01 | 1 | 2 |
| N83WM | 09/25/01 | 09/24-25/01 | 2 | 3 |
| N601VH | 09/25/01 | 09/25/01 | 1 | 3 |
| N1DG | 09/25/01 | 09/22-25/01 | 4 | 10 |
| N7008 | 09/26/01 | 09/26/01 | 1 | 2 |
| N792MA | 09/26/01 | 09/24-26/01 | 3 | 3 |
| N653AC | 09/26/01 | 09/25-26/01 | 2 | 2 |
| N4AT | 09/26/01 | 09/26/01 | 1 | 1 |
| N610GR | 09/27/01 | 09/27/01 | 1 | 1 |
| N44HH | 09/27/01 | 09/26-27/01 | 2 | 2 |
| N7008 | 09/27/01 | 09/27/01 | 1 | 3 |
| N910RB | 09/27/01 | 09/26-27/01 | 2 | 5 |
| N7005 | 09/27/01 | 09/27/01 | 1 | 1 |
| N818KC | 09/27/01 | 09/27/01 | 1 | 2 |
| N910RB | 09/28/01 | 09/28/01 | 1 | 2 |
| N610GR | 09/28/01 | 09/28/01 | 1 | 3 |
| N422ML | 09/29/01 | 09/29/01 | 1 | 3 |

| | | | | |
|---|---|---|---|---|
| N415PT | 09/29/01 | 09/25-29/01 | 5 | 4 |
| N391XP | 09/30/01 | 09/26-30/01 | 5 | 3 |
| N15CQ | 09/30/01 | 09/28-30/01 | 3 | 7 |
| N23YZ | 09/30/01 | 09/28-30/01 | 3 | 2 |
| N195WS | 09/30/01 | 09/29-30/01 | 2 | 4 |
| N508DF | 09/30/01 | 09/28-30/01 | 3 | 2 |
| N44HH | 09/30/01 | 09/28-30/01 | 3 | 2 |
| N713JR | 10/01/01 | 10/01/01 | 1 | 2 |
| N610GR | 10/02/01 | 10/02/01 | 1 | 2 |
| N4QB | 10/02/01 | 10/02/01 | 1 | 3 |
| N653AC | 10/02/01 | 10/02/01 | 1 | 2 |
| N391XP | 10/02/01 | 10/02/01 | 1 | 4 |
| N540EA | 10/02/01 | 10/02/01 | 0 | 1 |
| N540EA | 10/02/01 | 09/29-10/02/01 | 4 | 5 |
| N200LJ | 10/03/01 | 10/02-03/01 | 1 | 3 |
| N7008 | 10/03/01 | 10/03/01 | 1 | 2 |
| N83WM | 10/03/01 | 10/01-03/01 | 3 | 3 |
| N653AC | 10/03/01 | 10/03/01 | 1 | 2 |
| N44HH | 10/04/01 | 10/01-04/01 | 4 | 6 |
| N1DG | 10/04/01 | 10/04/01 | 1 | 2 |
| N202CE | 10/04/01 | 10/04/01 | 0 | 3 |
| N415TM | 10/04/01 | 10/04/01 | 1 | 4 |
| N601VH | 10/04/01 | 10/01-04/01 | 4 | 11 |
| N202CE | 10/04/01 | 10/04/01 | 1 | 1 |
| N106ST | 10/04/01 | 10/04/01 | 1 | 2 |
| N624BP | 10/05/01 | 10/05/01 | 1 | 1 |
| N540EA | 10/05/01 | 10/05/01 | 1 | 1 |
| N9258N | 10/05/01 | 10/05/01 | 1 | 2 |
| N1DG | 10/05/01 | 10/05/01 | 1 | 1 |
| N313BW | 10/05/01 | 10/05/01 | 1 | 1 |
| N422ML | 10/05/01 | 10/02-05/01 | 4 | 2 |
| N910RB | 10/05/01 | 10/05/01 | 1 | 3 |
| N313BW | 10/05/01 | 10/04-05/01 | 1 | 2 |
| N95WK | 10/06/01 | 10/05-06/01 | 2 | 3 |
| N653AC | 10/07/01 | 10/04-07/01 | 4 | 8 |
| N83WM | 10/07/01 | 10/04-07/01 | 4 | 2 |
| N713JR | 10/07/01 | 10/07/01 | 1 | 1 |
| N1DG | 10/08/01 | 10/08/01 | 1 | 1 |
| N7008 | 10/08/01 | 10/08/01 | 1 | 2 |
| N508MV | 10/08/01 | 10/06-08/01 | 3 | 5 |
| N117MS | 10/08/01 | 10/08/01 | 1 | 1 |
| N9258N | 10/08/01 | 10/08/01 | 1 | 4 |
| N653AC | 10/08/01 | 10/08/01 | 1 | 2 |
| N1DG | 10/09/01 | 10/08-09/01 | 1 | 3 |
| N200LJ | 10/09/01 | 10/07-09/01 | 3 | 8 |
| N202CE | 10/09/01 | 10/09/01 | 1 | 2 |
| N601VH | 10/09/01 | 10/05-09/01 | 5 | 2 |
| N106ST | 10/10/01 | 10/10/01 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N391XP | 10/10/01 | 10/09-10/01 | 2 | 6 |
| N44HH | 10/10/01 | 10/09-10/01 | 2 | 2 |
| N422ML | 10/10/01 | 10/09-10/01 | 2 | 2 |
| N610GR | 10/10/01 | 10/04-10/01 | 6 | 2 |
| N610GR | 10/10/01 | 10/10/01 | 1 | 2 |
| N601BE | 10/10/01 | 10/02-10/01 | 9 | 6 |
| N792MA | 10/10/01 | 10/10/01 | 1 | 2 |
| N601VH | 10/11/01 | 10/10-11/01 | 2 | 5 |
| N610GR | 10/11/01 | 10/11/01 | 1 | 2 |
| N830KE | 10/11/01 | 10/10-11/01 | 2 | 2 |
| N9258N | 10/11/01 | 10/11/01 | 1 | 2 |
| N7008 | 10/11/01 | 10/10-11/01 | 2 | 4 |
| N653AC | 10/11/01 | 10/10-11/01 | 2 | 3 |
| N508MV | 10/11/01 | 10/11/01 | 1 | 4 |
| N1DG | 10/12/01 | 10/10-12/01 | 3 | 2 |
| N624BP | 10/12/01 | 10/10-12/01 | 3 | 4 |
| N818KC | 10/12/01 | 10/12/01 | 1 | 3 |
| N910RB | 10/12/01 | 10/12/01 | 1 | 2 |
| N508MV | 10/12/01 | 10/12/01 | 1 | 3 |
| N7008 | 10/13/01 | 10/13/01 | 1 | 2 |
| N910RB | 10/13/01 | 10/13/01 | 1 | 2 |
| N508MV | 10/14/01 | 10/14/01 | 1 | 3 |
| N83WM | 10/14/01 | 10/11-14/01 | 4 | 4 |
| N910RB | 10/15/01 | 10/15/01 | 1 | 2 |
| N610GR | 10/15/01 | 10/15/01 | 1 | 5 |
| N44HH | 10/15/01 | 10/13-15/01 | 3 | 2 |
| N792MA | 10/15/01 | 10/15/01 | 1 | 2 |
| N601VH | 10/15/01 | 10/11-15/01 | 4 | 3 |
| N7008 | 10/16/01 | 10/16/01 | 1 | 4 |
| N9258N | 10/16/01 | 10/16/01 | 1 | 2 |
| N44HH | 10/17/01 | 10/17/01 | 1 | 2 |
| N195WS | 10/17/01 | 10/17/01 | 1 | 4 |
| N415PT | 10/17/01 | 10/17/01 | 0 | 0 |
| N9258N | 10/17/01 | 10/17/01 | 1 | 2 |
| N610GR | 10/17/01 | 10/16-17/01 | 2 | 3 |
| N7005 | 10/17/01 | 10/17/01 | 1 | 1 |
| N83WM | 10/18/01 | 10/18/01 | 1 | 4 |
| N601VH | 10/18/01 | 10/16-18/01 | 3 | 7 |
| N910RB | 10/18/01 | 10/17-18/01 | 2 | 4 |
| N792MA | 10/18/01 | 10/18/01 | 1 | 1 |
| N391XP | 10/19/01 | 10/15-19/01 | 5 | 7 |
| N610GR | 10/19/01 | 10/19/01 | 1 | 2 |
| N830KE | 10/19/01 | 10/17-19/01 | 3 | 2 |
| N624BP | 10/19/01 | 10/19/01 | 1 | 1 |
| N601BE | 10/19/01 | 10/15-19/01 | 5 | 2 |
| N9258N | 10/19/01 | 10/19/01 | 1 | 2 |
| N792MA | 10/19/01 | 10/18-19/01 | 1 | 9 |
| N508DN | 10/19/01 | 10/19/01 | 1 | 3 |

| | | | | |
|---|---|---|---|---|
| N508DN | 10/20/01 | 10/20/01 | 1 | 3 |
| N910RB | 10/20/01 | 10/20/01 | 1 | 3 |
| N7008 | 10/20/01 | 10/17-20/01 | 4 | 9 |
| N818KC | 10/20/01 | 10/20/01 | 1 | 1 |
| N4AT | 10/20/01 | 10/17-20/01 | 4 | 2 |
| N117MS | 10/21/01 | 10/19-21/01 | 3 | 4 |
| N624BP | 10/21/01 | 10/20-21/01 | 2 | 5 |
| N95WK | 10/21/01 | 10/19-21/01 | 3 | 2 |
| N422ML | 10/21/01 | 10/18-21/01 | 4 | 4 |
| N830KE | 10/21/01 | 10/21/01 | 1 | 1 |
| N7008 | 10/21/01 | 10/21/01 | 1 | 2 |
| N1DG | 10/22/01 | 10/22/01 | 1 | 2 |
| N830KE | 10/22/01 | 10/22/01 | 1 | 1 |
| N200LJ | 10/23/01 | 10/16-23/01 | 5 | 7 |
| N626RB | 10/23/01 | 10/23/01 | 1 | 4 |
| N44HH | 10/23/01 | 10/21-23/01 | 3 | 7 |
| N792MA | 10/23/01 | 10/23/01 | 1 | 1 |
| N106ST | 10/24/01 | 10/24/01 | 0 | 1 |
| N313BW | 10/24/01 | 10/24/01 | 1 | 2 |
| N830KE | 10/24/01 | 10/24/01 | 1 | 1 |
| N9258N | 10/24/01 | 10/24/01 | 1 | 2 |
| N910RB | 10/24/01 | 10/24/01 | 1 | 2 |
| N624BP | 10/24/01 | 10/23-24/01 | 2 | 4 |
| N610GR | 10/25/01 | 10/21-25/01 | 5 | 6 |
| N95WK | 10/25/01 | 10/25/01 | 1 | 2 |
| N4AT | 10/25/01 | 10/22-25/01 | 4 | 5 |
| N601BE | 10/25/01 | 10/22-25/01 | 4 | 7 |
| N83WM | 10/25/01 | 10/25/01 | 1 | 3 |
| N626RB | 10/26/01 | 10/24-26/01 | 3 | 4 |
| N422ML | 10/26/01 | 10/25-26/01 | 2 | 2 |
| N9258N | 10/26/01 | 10/26/01 | 1 | 2 |
| N610GR | 10/26/01 | 10/26/01 | 1 | 2 |
| N601VH | 10/26/01 | 10/23-26/01 | 3 | 5 |
| N910RB | 10/26/01 | 10/26/01 | 1 | 2 |
| N4AT | 10/26/01 | 10/26/01 | 1 | 4 |
| N713JR | 10/26/01 | 10/26/01 | 1 | 1 |
| N713JR | 10/26/01 | 10/10-26/01 | 2 | 2 |
| N202CE | 10/27/01 | 10/27/01 | 1 | 1 |
| N106ST | 10/27/01 | 10/27/01 | 1 | 2 |
| N792MA | 10/27/01 | 10/25-27/01 | 3 | 2 |
| N910RB | 10/28/01 | 10/28/01 | 1 | 2 |
| N44HH | 10/28/01 | 10/24-28/01 | 2 | 3 |
| N313BW | 10/28/01 | 10/25-28/01 | 4 | 5 |
| N117MS | 10/28/01 | 10/26-28/01 | 3 | 5 |
| N83WM | 10/30/01 | 10/28-30/01 | 3 | 6 |
| N508DF | 10/30/01 | 10/30/01 | 1 | 2 |
| N508MV | 10/30/01 | 10/30/01 | 0 | 1 |
| N601BE | 10/30/01 | 10/28-30/01 | 3 | 12 |

| | | | | |
|---|---|---|---|---|
| N508DF | 10/30/01 | 10/30/01 | 1 | 4 |
| N508MV | 10/30/01 | 10/30/01 | 1 | 4 |
| N7008 | 10/30/01 | 10/28-30/01 | 3 | 6 |
| N95WK | 10/30/01 | 10/30/01 | 1 | 2 |
| N118BX | 10/30/01 | 10/28-30/01 | --- | --- |
| N422ML | 10/30/01 | 10/30/01 | 1 | 2 |
| N4AT | 10/30/01 | 10/30/01 | 1 | 2 |
| N792MA | 10/30/01 | 10/30/01 | 1 | 4 |
| N391XP | 10/31/01 | 10/24-31/01 | 8 | 3 |
| N792MA | 10/31/01 | 10/31/01 | 1 | 2 |
| N508DF | 10/31/01 | 10/31/01 | 1 | 2 |
| N106ST | 11/01/01 | 11/01/01 | 1 | 2 |
| N624BP | 11/01/01 | 11/01/01 | 1 | 1 |
| N601VH | 11/01/01 | 10/30-11/01/01 | 3 | 7 |
| N44HH | 11/01/01 | 10/29-11/01/01 | 2 | 2 |
| N624BP | 11/02/01 | 11/01-02/01 | 2 | 4 |
| N1DG | 11/02/01 | 11/02/01 | 1 | 2 |
| N910RB | 11/02/01 | 11/02/01 | 1 | 2 |
| N117MS | 11/02/01 | 11/01-02/01 | 2 | 4 |
| N610GR | 11/02/01 | 11/02/01 | 1 | 3 |
| N95WK | 11/03/01 | 11/03/01 | 1 | 3 |
| N508DF | 11/04/01 | 11/04/01 | 1 | 2 |
| N601VH | 11/04/01 | 11/02-04/01 | 3 | 3 |
| N1DG | 11/04/01 | 11/04/01 | 1 | 2 |
| N610GR | 11/05/01 | 11/05/01 | 1 | 2 |
| N713JR | 11/05/01 | 11/05/01 | 1 | 2 |
| N792MA | 11/06/01 | 11/06/01 | 1 | 2 |
| N653AC | 11/06/01 | 11/06/01 | 1 | 2 |
| N200LJ | 11/06/01 | 11/02-06/01 | 5 | 6 |
| N7008 | 11/06/01 | 11/04-06/01 | 3 | 6 |
| N910RB | 11/06/01 | 11/06/01 | 1 | 2 |
| N508DN | 11/06/01 | 11/06/01 | 1 | 2 |
| N9258N | 11/06/01 | 11/06/01 | 1 | 2 |
| N610GR | 11/07/01 | 11/06-07/01 | 2 | 2 |
| N910RB | 11/07/01 | 11/07/01 | 1 | 2 |
| N610GR | 11/07/01 | 11/07/01 | 1 | 2 |
| N83WM | 11/07/01 | 11/06-07/01 | 2 | 7 |
| N313BW | 11/07/01 | 11/07/01 | 1 | 3 |
| N7008 | 11/07/01 | 11/07/01 | 1 | 2 |
| N713JR | 11/07/01 | 11/07/01 | 1 | 2 |
| N910RB | 11/07/01 | 11/07/01 | 1 | 2 |
| N391XP | 11/08/01 | 11/05-08/01 | 4 | 6 |
| N792MA | 11/08/01 | 11/08/01 | 1 | 3 |
| N202CE | 11/08/01 | 11/07-08/01 | -2 | -5 |
| N202CE | 11/08/01 | 11/07-08/01 | 2 | 5 |
| N202CE | 11/08/01 | 11/07-08/01 | 2 | 5 |
| N7008 | 11/08/01 | 11/08/01 | 1 | 4 |
| N653AC | 11/08/01 | 11/07-08/01 | 2 | 2 |

| | | | | |
|---|---|---|---|---|
| N601BE | 11/08/01 | 11/05-08/01 | 4 | 7 |
| N83WM | 11/09/01 | 11/09/01 | 1 | 1 |
| N7008 | 11/09/01 | 11/09/01 | 1 | 3 |
| N95WK | 11/09/01 | 11/09/01 | 1 | 2 |
| N601VH | 11/09/01 | 11/05-09/01 | 5 | 9 |
| N508DN | 11/10/01 | 11/10/01 | 1 | 4 |
| N610GR | 11/10/01 | 11/08-10/01 | 3 | 4 |
| N7008 | 11/11/01 | 11/11/01 | 1 | 3 |
| N422ML | 11/11/01 | 11/10-11/01 | 2 | 2 |
| N9258N | 11/11/01 | 11/11/01 | 1 | 2 |
| N610GR | 11/11/01 | 11/11/01 | 1 | 2 |
| N202CE | 11/11/01 | 11/10-11/01 | 2 | 4 |
| N653AC | 11/11/01 | 11/09-11/01 | 3 | 2 |
| N313BW | 11/11/01 | 11/10-11/01 | 2 | 4 |
| N95WK | 11/11/01 | 11/10-11/01 | 2 | 2 |
| N624BP | 11/12/01 | 11/06-12/01 | 7 | 8 |
| N200LJ | 11/12/01 | 11/12/01 | 1 | 3 |
| N601BE | 11/13/01 | 11/11-13/01 | 2 | 5 |
| N910RB | 11/13/01 | 11/08-13/01 | 2 | 7 |
| N95WK | 11/13/01 | 11/13/01 | 1 | 2 |
| N202CE | 11/13/01 | 11/13/01 | 1 | 2 |
| N830KE | 11/14/01 | 11/14/01 | 1 | 1 |
| N830KE | 11/14/01 | 11/14/01 | 1 | 1 |
| N95WK | 11/14/01 | 11/14/01 | 1 | 2 |
| N422ML | 11/14/01 | 11/13-14/01 | 2 | 2 |
| N624BP | 11/15/01 | 11/14-15/01 | 2 | 4 |
| N4AT | 11/15/01 | 11/15/01 | 1 | 1 |
| N610GR | 11/15/01 | 11/15/01 | 1 | 1 |
| N610GR | 11/16/01 | 11/16/01 | 1 | 2 |
| N792MA | 11/16/01 | 11/16/01 | 1 | 1 |
| N508MV | 11/16/01 | 11/16/01 | 1 | 1 |
| N830KE | 11/16/01 | 11/16/01 | 1 | 1 |
| N830KE | 11/16/01 | 11/16/01 | 1 | 1 |
| N601BE | 11/16/01 | 11/16/01 | 1 | 2 |
| N601VH | 11/16/01 | 11/13-16/01 | 4 | 3 |
| N4AT | 11/16/01 | 11/16/01 | 1 | 2 |
| N508DF | 11/16/01 | 11/16/01 | 1 | 2 |
| N1DG | 11/16/01 | 11/16/01 | 1 | 2 |
| N83WM | 11/17/01 | 11/17/01 | 1 | 3 |
| N4AT | 11/18/01 | 11/18/01 | 1 | 2 |
| N910RB | 11/18/01 | 11/18/01 | 1 | 2 |
| N7008 | 11/18/01 | 11/14-18/01 | 5 | 2 |
| N95WK | 11/18/01 | 11/14-18/01 | 3 | 8 |
| N415PT | 11/19/01 | 11/19/01 | 1 | 1 |
| N391XP | 11/19/01 | 11/15-19/01 | 5 | 4 |
| N910RB | 11/19/01 | 11/19/01 | 1 | 3 |
| N653AC | 11/19/01 | 11/18-19/01 | 2 | 4 |
| N601BE | 11/20/01 | 11/19-20/01 | 2 | 2 |

| | | | | |
|---|---|---|---|---|
| N313BW | 11/20/01 | 11/19-20/01 | 2 | 7 |
| N508DF | 11/20/01 | 11/20/01 | 1 | 2 |
| N202CE | 11/20/01 | 11/19-20/01 | 2 | 4 |
| N610GR | 11/20/01 | 11/20/01 | 1 | 2 |
| N910RB | 11/20/01 | 11/20/01 | 1 | 2 |
| N44HH | 11/20/01 | 11/20/01 | 1 | 2 |
| N830KE | 11/21/01 | 11/21/01 | 1 | 1 |
| N624BP | 11/21/01 | 11/20-21/01 | 2 | 5 |
| N830KE | 11/21/01 | 11/21/01 | 1 | 1 |
| N195WS | 11/21/01 | 11/21/01 | 1 | 5 |
| N508DF | 11/21/01 | 11/21/01 | 1 | 2 |
| N601VH | 11/21/01 | 11/18-21/01 | 4 | 5 |
| N792MA | 11/21/01 | 11/21/01 | 1 | 1 |
| N624BP | 11/22/01 | 12/21-22/01 | 2 | 3 |
| N23YZ | 11/23/01 | 11/16-23/01 | 8 | 4 |
| N910RB | 11/23/01 | 11/23/01 | 1 | 2 |
| N117MS | 11/25/01 | 11/22-25/01 | 4 | 3 |
| N83WM | 11/25/01 | 11/21-25/01 | 5 | 4 |
| N391XP | 11/25/01 | 11/20-25/01 | 6 | 4 |
| N95WK | 11/26/01 | 11/26/01 | 1 | 3 |
| N117MS | 11/26/01 | 11/26/01 | 1 | 4 |
| N118BX | 11/26/01 | 11/26/01 | 1 | 3 |
| N910RB | 11/27/01 | 11/27/01 | 1 | 2 |
| N7008 | 11/27/01 | 11/27/01 | 1 | 2 |
| N508DF | 11/28/01 | 11/28/01 | 1 | 2 |
| N391XP | 11/28/01 | 11/27-28/01 | 2 | 2 |
| N610GR | 11/28/01 | 11/27-28/01 | 2 | 2 |
| N83WM | 11/28/01 | 11/27-28/01 | 2 | 3 |
| N1DG | 11/28/01 | 11/28/01 | 1 | 1 |
| N7008 | 11/28/01 | 11/28/01 | 1 | 3 |
| N601BE | 11/28/01 | 11/23-28/01 | 6 | 3 |
| N44HH | 11/28/01 | 11/28/01 | 1 | 2 |
| N610GR | 11/29/01 | 11/29/01 | 1 | 2 |
| N195WS | 11/29/01 | 11/28-29/01 | 2 | 4 |
| N7008 | 11/29/01 | 11/29/01 | 1 | 2 |
| N830KE | 11/30/01 | 11/30/01 | 1 | 1 |
| N508MV | 11/30/01 | 11/29-30/01 | 2 | 4 |
| N313BW | 11/30/01 | 11/30/01 | 1 | 2 |
| N15CQ | 11/30/01 | 11/30/01 | 1 | 1 |
| N910RB | 11/30/01 | 11/30/01 | 1 | 3 |
| N601VH | 12/01/01 | 11/30-12/01/01 | 2 | 4 |
| N118BX | 12/01/01 | 11/30-12/01/01 | 2 | 2 |
| N83WM | 12/02/01 | 11/30-12/02/01 | 3 | 2 |
| N508MV | 12/02/01 | 12/02/01 | 0 | 2 |
| N508MV | 12/02/01 | 12/02/01 | 1 | 2 |
| N117MS | 12/02/01 | 12/01-02/01 | 2 | 4 |
| N624BP | 12/02/01 | 11/28-12/02/01 | 5 | 5 |
| N653AC | 12/02/01 | 11/30-12/2/01 | 3 | 2 |

| | | | | |
|---|---|---|---|---|
| N7008 | 12/02/01 | 12/02/01 | 1 | 2 |
| N508DF | 12/02/01 | 12/02/01 | 1 | 2 |
| N610GR | 12/03/01 | 12/02-03/01 | 2 | 4 |
| N910RB | 12/03/01 | 12/03/01 | 1 | 2 |
| N508MV | 12/03/01 | 12/03/01 | 1 | 3 |
| N4AT | 12/03/01 | 12/03/01 | 1 | 2 |
| N15CQ | 12/03/01 | 12/03/01 | 1 | 5 |
| N830KE | 12/03/01 | 12/03/01 | 1 | 1 |
| N1DG | 12/03/01 | 12/03/01 | 1 | 2 |
| N653AC | 12/04/01 | 12/04/01 | 1 | 2 |
| N7008 | 12/04/01 | 12/04/01 | 1 | 4 |
| N610GR | 12/04/01 | 12/04/01 | 1 | 3 |
| N830KE | 12/04/01 | 12/04/01 | 1 | 1 |
| N4AT | 12/04/01 | 12/03-04/01 | 2 | 2 |
| N818KC | 12/04/01 | 12/04/01 | 1 | 2 |
| N601BE | 12/04/01 | 12/03-04/01 | 2 | 2 |
| N4AT | 12/05/01 | 12/05/01 | 1 | 2 |
| N653AC | 12/05/01 | 12/05/01 | 1 | 2 |
| N910RB | 12/05/01 | 12/05/01 | 1 | 5 |
| N653AC | 12/05/01 | 12/05/01 | 1 | 2 |
| N415PT | 12/06/01 | 12/06/01 | 1 | 1 |
| N1DG | 12/06/01 | 12/06/01 | 1 | 2 |
| N4AT | 12/06/01 | 12/06/01 | 1 | 2 |
| N508MV | 12/06/01 | 12/06/01 | 1 | 2 |
| N200LJ | 12/06/01 | 12/05-06/01 | 2 | 3 |
| N610GR | 12/06/01 | 12/06/01 | 1 | 2 |
| N95WK | 12/06/01 | 12/05-06/01 | 2 | 3 |
| N508MV | 12/07/01 | 12/06-07/01 | 2 | 5 |
| N910RB | 12/07/01 | 12/07/01 | 1 | 2 |
| N508DF | 12/07/01 | 12/07/01 | 1 | 2 |
| N653AC | 12/07/01 | 12/07/01 | 1 | 2 |
| N195WS | 12/07/01 | 12/07/01 | 1 | 1 |
| N44HH | 12/07/01 | 12/05-07/01 | 3 | 2 |
| N818KC | 12/07/01 | 12/07/01 | 1 | 2 |
| N23YZ | 12/07/01 | 12/04-07/01 | 4 | 2 |
| N1DG | 12/08/01 | 12/08/01 | 1 | 2 |
| N7008 | 12/08/01 | 12/06-08/01 | 3 | 2 |
| N3184Z | 12/08/01 | 12/08/01 | 1 | 1 |
| N818KC | 12/10/01 | 12/08-10/01 | -- | -- |
| N508DF | 12/10/01 | 12/10/01 | 1 | 2 |
| N391XP | 12/10/01 | 12/04-10/01 | 7 | 5 |
| N1DG | 12/10/01 | 12/10/01 | 1 | 3 |
| N818KC | 12/10/01 | 12/08-10/01 | 3 | 5 |
| N818KC | 12/10/01 | 12/08-10/01 | -- | -- |
| N313BW | 12/11/01 | 12/10-11/01 | 2 | 5 |
| N3184Z | 12/11/01 | 12/11/01 | 1 | 2 |
| N202CE | 12/11/01 | 12/10-11/01 | 2 | 5 |
| N195WS | 12/11/01 | 12/11/01 | 1 | 4 |

| | | | | |
|---|---|---|---|---|
| N653AC | 12/12/01 | 12/12/01 | 1 | 2 |
| N106ST | 12/12/01 | 12/12/01 | 1 | 1 |
| N118BX | 12/12/01 | 12/12/01 | 1 | 2 |
| N83WM | 12/12/01 | 12/12/01 | 1 | 3 |
| N610GR | 12/12/01 | 12/11-12/01 | 2 | 2 |
| N7008 | 12/13/01 | 12/13/01 | 1 | 2 |
| N422ML | 12/13/01 | 12/09-13/01 | 5 | 2 |
| N118BX | 12/13/01 | 12/13/01 | 1 | 1 |
| N195WS | 12/13/01 | 12/13/01 | 1 | 4 |
| N610GR | 12/13/01 | 12/13/01 | 1 | 2 |
| N601BE | 12/14/01 | 12/11-14/01 | 4 | 4 |
| N15CQ | 12/14/01 | 12/14/01 | 1 | 2 |
| N95WK | 12/14/01 | 12/14/01 | 1 | 2 |
| N3184Z | 12/14/01 | 12/13-14/01 | 2 | 3 |
| N391XP | 12/14/01 | 12/13-14/01 | 2 | 2 |
| N792MA | 12/15/01 | 12/14-15/01 | 2 | 3 |
| N83WM | 12/15/01 | 12/15/01 | 1 | 2 |
| N7008 | 12/15/01 | 12/14-15/01 | 2 | 4 |
| N1DG | 12/15/01 | 12/11-15/01 | 5 | 5 |
| N910RB | 12/15/01 | 12/10-15/01 | 2 | 4 |
| N3184Z | 12/15/01 | 12/14-15/01 | 1 | 2 |
| N601VH | 12/15/01 | 12/15/01 | 1 | 1 |
| N44HH | 12/16/01 | 12/15-16/01 | 2 | 2 |
| N508DF | 12/17/01 | 12/17/01 | 1 | 2 |
| N910RB | 12/17/01 | 12/17/01 | 1 | 2 |
| N540EA | 12/18/01 | 12/14-18/01 | 2 | 2 |
| N910RB | 12/18/01 | 12/17-18/01 | 2 | 8 |
| N313BW | 12/19/01 | 12/18-19/01 | 2 | 5 |
| N830KE | 12/19/01 | 12/19/01 | 1 | 2 |
| N83WM | 12/19/01 | 12/19/01 | 1 | 2 |
| N117MS | 12/19/01 | 12/19/01 | 1 | 4 |
| N44HH | 12/19/01 | 12/18-19/01 | 2 | 5 |
| N7008 | 12/19/01 | 12/17-19/01 | 3 | 2 |
| N610GR | 12/19/01 | 12/17-19/01 | 3 | 8 |
| N15CQ | 12/19/01 | 12/19/01 | 1 | 2 |
| N653AC | 12/19/01 | 12/19/01 | 1 | 2 |
| N1DG | 12/20/01 | 12/16-20/01 | 5 | 2 |
| N7008 | 12/20/01 | 12/20/01 | 1 | 2 |
| N202CE | 12/20/01 | 12/20/01 | 1 | 1 |
| N624BP | 12/20/01 | 12/20/01 | 1 | 1 |
| N508DF | 12/20/01 | 12/20/01 | 1 | 2 |
| N601VH | 12/20/01 | 12/17-20/01 | 4 | 4 |
| N508DN | 12/20/01 | 12/20/01 | 1 | 4 |
| N508DF | 12/20/01 | 12/20/01 | 1 | 4 |
| N95WK | 12/21/01 | 12/21/01 | 1 | 2 |
| N15CQ | 12/21/01 | 12/21/01 | 1 | 4 |
| N422ML | 12/21/01 | 12/18-21/01 | 4 | 2 |
| N610GR | 12/22/01 | 12/22/01 | 1 | 1 |

| | | | | |
|---|---|---|---|---|
| N51FL | 12/22/01 | 12/21-22/01 | 2 | 2 |
| N508MV | 12/22/01 | 12/22/01 | 1 | 4 |
| N910RB | 12/22/01 | 12/22/01 | 1 | 2 |
| N910RB | 12/24/01 | 12/24/01 | 1 | 2 |
| N195WS | 12/24/01 | 12/24/01 | 1 | 2 |
| N95WK | 12/26/01 | 12/26/01 | 1 | 2 |
| N200LJ | 12/26/01 | 12/26/01 | 1 | 1 |
| N422ML | 12/26/01 | 12/26/01 | 1 | 1 |
| N713JR | 12/26/01 | 12/26/01 | 1 | 2 |
| N624BP | 12/26/01 | 12/26/01 | 1 | 3 |
| N508DF | 12/26/01 | 12/26/01 | 1 | 2 |
| N830KE | 12/27/01 | 12/27/01 | 1 | 3 |
| N23YZ | 12/28/01 | 12/23-28/01 | 6 | 4 |
| N202CE | 12/28/01 | 12/28/01 | 1 | 3 |
| N610GR | 12/29/01 | 12/28-29/01 | 2 | 2 |
| N313BW | 12/29/01 | 12/29/01 | 1 | 2 |
| N713JR | 12/29/01 | 12/29/01 | 1 | 2 |
| N1DG | 12/29/01 | 12/29/01 | 1 | 2 |
| N653AC | 12/29/01 | 12/29/01 | 1 | 2 |
| N391XP | 12/29/01 | 12/21-29/01 | 9 | 7 |
| N391XP | 12/30/01 | 12/29-30/01 | 2 | 2 |
| N1DG | 12/30/01 | 12/30/01 | 1 | 4 |
| N910RB | 12/31/01 | 12/31/01 | 1 | 3 |
| N818KC | 12/31/01 | 12/26-31/01 | 6 | 2 |
| N1DG | 01/01/02 | 01/01/02 | 1 | 4 |
| N624BP | 01/01/02 | 12/27-01/01/02 | 6 | 7 |
| N83WM | 01/01/02 | 12/22-01/01/02 | 11 | 2 |
| N4QB | 01/02/02 | 01/02/02 | 1 | 1 |
| N1DG | 01/02/02 | 01/02/02 | 1 | 2 |
| N95WK | 01/02/02 | 01/02/02 | 1 | 2 |
| N910RB | 01/02/02 | 01/02/02 | 1 | 3 |
| N830KE | 01/03/02 | 01/02-03/02 | 2 | 2 |
| N910RB | 01/03/02 | 01/03/02 | 1 | 2 |
| N95WK | 01/03/02 | 01/03/02 | 1 | 2 |
| N653AC | 01/03/02 | 01/03/02 | 1 | 2 |
| N83WM | 01/04/02 | 01/03-04/02 | 2 | 3 |
| N601VH | 01/04/02 | 01/03-04/02 | 2 | 4 |
| N391XP | 01/04/02 | 01/02-04/02 | 3 | 2 |
| N540EA | 01/04/02 | 01/04/02 | 1 | 3 |
| N117MS | 01/04/02 | 12/22-01/04/02 | 14 | 10 |
| N3184Z | 01/05/02 | 01/04-05/02 | 2 | 3 |
| N83WM | 01/06/02 | 01/06/02 | 1 | 2 |
| N7008 | 01/06/02 | 01/06/02 | 1 | 1 |
| N624BP | 01/06/02 | 01/06/02 | 1 | 3 |
| N610GR | 01/06/02 | 01/03-06/02 | 4 | 3 |
| N106ST | 01/08/02 | 01/08/02 | 1 | 2 |
| N508DN | 01/08/02 | 01/08/02 | 1 | 2 |
| N524MM | 01/08/02 | 01/08/02 | 1 | 1 |

| | | | | |
|---|---|---|---|---|
| N51FL | 01/08/02 | 01/02-08/02 | 7 | 8 |
| N610GR | 01/08/02 | 01/07-08/02 | 2 | 5 |
| N95WK | 01/09/02 | 01/09/02 | 1 | 2 |
| N23YZ | 01/09/02 | 01/07-09/02 | 3 | 2 |
| N610GR | 01/10/02 | 01/09-10/02 | 2 | 7 |
| N624BP | 01/10/02 | 01/08-10/02 | 3 | 5 |
| N9258N | 01/10/02 | 01/10/02 | 1 | 1 |
| N601VH | 01/11/02 | 01/08-11/02 | 4 | 5 |
| N106ST | 01/11/02 | 01/11/02 | 1 | 2 |
| N653AC | 01/11/02 | 01/11/02 | 1 | 2 |
| N391XP | 01/11/02 | 01/09-11/02 | 3 | 4 |
| N1DG | 01/11/02 | 01/11/02 | 1 | 2 |
| N83WM | 01/11/02 | 01/11/02 | 1 | 2 |
| N1DG | 01/11/02 | 01/11/02 | 1 | 1 |
| N508DF | 01/11/02 | 01/11/02 | 1 | 1 |
| N51FL | 01/12/02 | 01/10-12/02 | 3 | 5 |
| N23YZ | 01/12/02 | 01/11-12/02 | 2 | 2 |
| N601BE | 01/12/02 | 01/03-12/02 | 10 | 7 |
| N422ML | 01/13/02 | 01/13/02 | 1 | 3 |
| N910RB | 01/13/02 | 01/10-13/02 | 4 | 6 |
| N83WM | 01/14/02 | 01/13-14/02 | 2 | 2 |
| N624BP | 01/14/02 | 01/14/02 | 1 | 4 |
| N1DG | 01/15/02 | 01/15/02 | 1 | 1 |
| N910RB | 01/15/02 | 01/15/02 | 1 | 2 |
| N4QB | 01/15/02 | 01/15/02 | 1 | 3 |
| N601BE | 01/16/02 | 01/15-16/02 | 2 | 3 |
| N106ST | 01/16/02 | 01/16/02 | 1 | 3 |
| N391XP | 01/16/02 | 01/15-16/02 | 2 | 2 |
| N1DG | 01/17/02 | 01/16-17/02 | 2 | 4 |
| N7008 | 01/17/02 | 01/07-17/02 | 2 | 2 |
| N524MM | 01/17/02 | 01/17/02 | 1 | 3 |
| N601BE | 01/17/02 | 01/17/02 | 1 | 1 |
| N195WS | 01/17/02 | 01/15-17/02 | 3 | 3 |
| N653AC | 01/17/02 | 01/17/02 | 1 | 1 |
| N610GR | 01/17/02 | 01/14-17/02 | 4 | 6 |
| N524MM | 01/17/02 | 01/17/02 | ---- | ---- |
| N313BW | 01/17/02 | 01/14-17/02 | 4 | 5 |
| N610GR | 01/18/02 | 01/18/02 | 2 | 2 |
| N422ML | 01/18/02 | 01/16-18/02 | 3 | 2 |
| N910RB | 01/18/02 | 01/17-18/02 | 2 | 6 |
| N610GR | 01/18/02 | 01/17-18/02 | 2 | 2 |
| N83WM | 01/18/02 | 01/17-18/02 | 2 | 5 |
| N601VH | 01/18/02 | 01/15-18/02 | 4 | 6 |
| N95WK | 01/19/02 | 01/10-19/02 | 10 | 5 |
| N415PT | 01/19/02 | 01/11-19/02 | 9 | 3 |
| N106ST | 01/19/02 | 01/19/02 | 1 | 4 |
| N653AC | 01/21/02 | 01/21/02 | 1 | 1 |
| N15CQ | 01/21/02 | 01/21/02 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N391XP | 01/21/02 | 01/18-21/02 | 4 | 2 |
| N624BP | 01/22/02 | 01/18-22/02 | 5 | 7 |
| N1DG | 01/22/02 | 1/20-22/02 | ---- | ---- |
| N508DF | 01/22/02 | 01/22/02 | 1 | 2 |
| N195WS | 01/22/02 | 01/17-22/02 | 6 | 5 |
| N1DG | 01/22/02 | 01/20-22/02 | 3 | 5 |
| N7008 | 01/23/02 | 01/20-23/02 | 4 | 4 |
| N51FL | 01/23/02 | 01/20-23/02 | 4 | 5 |
| N624BP | 01/23/02 | 01/23/02 | 1 | 3 |
| N792MA | 01/23/02 | 01/23/02 | 1 | 5 |
| N910RB | 01/23/02 | 01/20-23/02 | 4 | 4 |
| N601BE | 01/24/02 | 01/24/02 | 1 | 1 |
| N818KC | 01/24/02 | 01/24/02 | 1 | 1 |
| N83WM | 01/24/02 | 01/24/02 | 1 | 3 |
| N83WM | 01/25/02 | 01/25/02 | 1 | 4 |
| N4AT | 01/25/02 | 01/01-25/02 | 2 | 2 |
| N601VH | 01/25/02 | 01/22-25/02 | 4 | 5 |
| N508MV | 01/25/02 | 01/24-25/02 | 2 | 4 |
| N624BP | 01/25/02 | 01/24-25/02 | 2 | 3 |
| N117MS | 01/26/02 | 01/25-26/02 | 2 | 4 |
| N391XP | 01/26/02 | 01/22-26/02 | 5 | 6 |
| N1DG | 01/26/02 | 01/26/02 | 1 | 1 |
| N4AT | 01/26/02 | 01/26/02 | 1 | 4 |
| N910RB | 01/27/02 | 01/25-27/02 | 3 | 4 |
| N610GR | 01/27/02 | 01/25-27/02 | 3 | 2 |
| N818KC | 01/27/02 | 01/25-27/02 | 3 | 4 |
| N7008 | 01/27/02 | 01/26-27/02 | 2 | 2 |
| N83WM | 01/27/02 | 01/27/02 | 1 | 5 |
| N910RB | 01/28/02 | 01/28/02 | 1 | 2 |
| N508DF | 01/28/02 | 01/28/02 | 1 | 2 |
| N7008 | 01/29/02 | 01/28-29/02 | 2 | 3 |
| N910RB | 01/29/02 | 01/29/02 | 1 | 2 |
| N508DF | 01/29/02 | 01/29/02 | 1 | 2 |
| N910RB | 01/29/02 | 01/29/02 | 1 | 1 |
| N818KC | 01/30/02 | 01/29-30/02 | 2 | 3 |
| N391XP | 01/30/02 | 01/29-30/02 | 2 | 4 |
| N422ML | 01/30/02 | 01/29-30/02 | 2 | 2 |
| N195WS | 01/30/02 | 01/28-30/02 | 3 | 6 |
| N1DG | 01/30/02 | 01/29-30/02 | 2 | 4 |
| N601VH | 01/30/02 | 01/30/02 | 1 | 3 |
| N624BP | 01/31/02 | 01/29-31/02 | 3 | 4 |
| N910RB | 01/31/02 | 01/31/02 | 0 | 3 |
| N601VH | 01/31/02 | 01/28-31/02 | 4 | 6 |
| N601BE | 01/31/02 | 01/29-31/02 | 3 | 5 |
| N195WS | 02/01/02 | 02/01/02 | 1 | 4 |
| N910RB | 02/01/02 | 02/01/02 | 1 | 4 |
| N95WK | 02/02/02 | 02/02/02 | 1 | 3 |
| N508MV | 02/02/02 | 02/01-02/02 | 2 | 4 |

| | | | | |
|---|---|---|---|---|
| N391XP | 02/03/02 | 01/31-02/03/02 | 4 | 2 |
| N83WM | 02/03/02 | 01/30-02/03/02 | 5 | 6 |
| N601BE | 02/03/02 | 02/01-03/02 | 3 | 2 |
| N818KC | 02/04/02 | 02/04/02 | 1 | 1 |
| N9258N | 02/04/02 | 02/04/02 | 1 | 2 |
| N910RB | 02/04/02 | 02/04/02 | 1 | 2 |
| N51FL | 02/04/02 | 01/31-02/04/02 | 5 | 4 |
| N415PT | 02/04/02 | 02/04/02 | 1 | 1 |
| N508DF | 02/05/02 | 02/05/02 | 1 | 2 |
| N910RB | 02/05/02 | 02/05/02 | 1 | 5 |
| N202CE | 02/05/02 | 02/05/02 | 1 | 2 |
| N524MM | 02/06/02 | 01/30-02/06/02 | 8 | 7 |
| N610GR | 02/06/02 | 02/06/02 | 1 | 2 |
| N601BE | 02/07/02 | 02/06-07/02 | 2 | 4 |
| N604GR | 02/07/02 | 01/31-02/07/02 | 8 | 4 |
| N601VH | 02/07/02 | 02/04-07/02 | 4 | 5 |
| N624BP | 02/07/02 | 02/04-07/02 | 4 | 4 |
| N313BW | 02/08/02 | 02/04-08/02 | 5 | 3 |
| N3184Z | 02/08/02 | 02/07-08/02 | 2 | 4 |
| N610GR | 02/09/02 | 02/08-09/02 | 2 | 2 |
| N422ML | 02/09/02 | 02/06-09/02 | 4 | 3 |
| N508MV | 02/10/02 | 02/08-10/02 | 3 | 4 |
| N910RB | 02/10/02 | 02/07-10/02 | 4 | 5 |
| N400M | 02/10/02 | 02/10/02 | 1 | 2 |
| N818KC | 02/10/02 | 02/08-10/02 | 3 | 2 |
| N83WM | 02/10/02 | 02/10/02 | 1 | 2 |
| N910RB | 02/10/02 | 02/06-10/02 | 5 | 4 |
| N83WM | 02/11/02 | 02/11/02 | 1 | 3 |
| N624BP | 02/11/02 | 02/10-11/02 | 2 | 4 |
| N51FL | 02/11/02 | 02/11/02 | 1 | 1 |
| N23YZ | 02/11/02 | 02/11/02 | 1 | 2 |
| N1DG | 02/11/02 | 02/06-11/02 | 5 | 6 |
| N601BE | 02/12/02 | 02/12/02 | 1 | 2 |
| N524MM | 02/12/02 | 02/11-12/02 | 2 | 3 |
| N51FL | 02/12/02 | 02/12/02 | 1 | 1 |
| N604GR | 02/12/02 | 02/11-12/02 | 2 | 2 |
| N910RB | 02/13/02 | 02/13/02 | 1 | 2 |
| N508MV | 02/13/02 | 02/13/02 | 1 | 3 |
| N508DF | 02/13/02 | 02/13/02 | 1 | 2 |
| N422ML | 02/13/02 | 02/12-13/02 | 2 | 2 |
| N400M | 02/13/02 | 02/12-13/02 | 1 | 2 |
| N391XP | 02/13/02 | 02/09-13/02 | 5 | 4 |
| N9258N | 02/14/02 | 02/14/02 | 1 | 2 |
| N508DF | 02/14/02 | 02/14/02 | 1 | 2 |
| N313BW | 02/14/02 | 02/13-14/02 | 2 | 3 |
| N601BE | 02/14/02 | 02/14/02 | 1 | 3 |
| N391XP | 02/14/02 | 02/13-14/02 | 2 | 2 |
| N1DG | 02/14/02 | 02/14/02 | 1 | 2 |

| N601VH | 02/14/02 | 02/11-14/02 | 4 | 6 |
| N95WK | 02/15/02 | 02/12-15/02 | 4 | 3 |
| N400M | 02/15/02 | 02/13-15/02 | 3 | 5 |
| N624BP | 02/15/02 | 02/13-15/02 | 3 | 4 |
| N1DG | 02/15/02 | 02/15/02 | 1 | 5 |
| N508MV | 02/16/02 | 02/16/02 | 1 | 5 |
| N910RB | 02/16/02 | 02/15-16/02 | 2 | 5 |
| N4AT | 02/16/02 | 02/15-16/02 | 2 | 2 |
| N610GR | 02/17/02 | 02/11-17/02 | 7 | 5 |
| N604GR | 02/17/02 | 02/12-17/02 | 6 | 2 |
| N83WM | 02/17/02 | 02/12-17/02 | 6 | 5 |
| N653AC | 02/17/02 | 02/14-17/02 | 4 | 2 |
| N23YZ | 02/18/02 | 02/18/02 | 1 | 3 |
| N910RB | 02/18/02 | 02/18/02 | 1 | 2 |
| N508DF | 02/18/02 | 02/18/02 | 1 | 2 |
| N604GR | 02/18/02 | 02/18/02 | 1 | 3 |
| N818KC | 02/18/02 | 02/12-18/02 | 7 | 4 |
| N117MS | 02/19/02 | 02/13-19/02 | 7 | 7 |
| N51FL | 02/19/02 | 02/18-19/02 | 2 | 2 |
| N524MM | 02/19/02 | 02/14-19/02 | 6 | 8 |
| N508DF | 02/19/02 | 02/19/02 | 1 | 2 |
| N604GR | 02/19/02 | 02/19/02 | 1 | 2 |
| N422ML | 02/19/02 | 02/18-19/02 | 2 | 4 |
| N95WK | 02/19/02 | 02/19/02 | 1 | 2 |
| N610GR | 02/19/02 | 02/19/02 | 1 | 3 |
| N910RB | 02/20/02 | 02/19-20/02 | 2 | 5 |
| N422ML | 02/20/02 | 02/20/02 | 1 | 2 |
| N391XP | 02/20/02 | 02/16-20/02 | 5 | 3 |
| N653AC | 02/20/02 | 02/20/02 | 1 | 4 |
| N83WM | 02/20/02 | 02/20/02 | 1 | 2 |
| N106ST | 02/21/02 | 02/21/02 | 1 | 2 |
| N818KC | 02/21/02 | 02/20-21/02 | 2 | 4 |
| N601BE | 02/21/02 | 02/20-21/02 | 2 | 4 |
| N624BP | 02/21/02 | 02/21/02 | 1 | 3 |
| N910RB | 02/21/02 | 02/21/02 | 1 | 3 |
| N830KE | 02/22/02 | 02/20-22/02 | 3 | 2 |
| N604GR | 02/22/02 | 02/22/02 | 1 | 2 |
| N508DF | 02/22/02 | 02/22/02 | 1 | 2 |
| N83WM | 02/23/02 | 02/23/02 | 1 | 3 |
| N910RB | 02/23/02 | 02/22-23/02 | 2 | 4 |
| N400M | 02/23/02 | 02/23/02 | 1 | 5 |
| N106ST | 02/24/02 | 02/24/02 | 1 | 1 |
| N400M | 02/24/02 | 02/24/02 | 1 | 1 |
| N653AC | 02/24/02 | 02/21-24/02 | -4 | -2 |
| N653AC | 02/24/02 | 02/21-24/02 | 4 | 2 |
| N610GR | 02/24/02 | 02/22-24/02 | 3 | 2 |
| N910RB | 02/24/02 | 02/24/02 | 1 | 3 |
| N910RB | 02/25/02 | 02/25/02 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N313BW | 02/25/02 | 02/25/02 | 1 | 2 |
| N83WM | 02/26/02 | 02/26/02 | 1 | 2 |
| N818KC | 02/26/02 | 02/25-26/02 | 2 | 4 |
| N604GR | 02/26/02 | 02/25-26/02 | 2 | 2 |
| N391XP | 02/26/02 | 02/25-26/02 | 2 | 2 |
| N508DN | 02/26/02 | 02/26/02 | 1 | 1 |
| N624BP | 02/27/02 | 02/24-27/02 | 4 | 5 |
| N23YZ | 02/27/02 | 02/26-27/02 | 2 | 2 |
| N422ML | 02/27/02 | 02/24-27/02 | 4 | 4 |
| N601BE | 02/28/02 | 02/25-28/02 | 4 | 8 |
| N4AT | 02/28/02 | 02/28/02 | --- | 1 |
| N910RB | 02/28/02 | 02/27-28/02 | 2 | 5 |
| N391XP | 02/28/02 | 02/26-28/02 | 3 | 2 |
| N626RB | 02/28/02 | 02/28/02 | 1 | 1 |
| N4AT | 03/01/02 | 03/01/02 | --- | 1 |
| N14TU | 03/01/02 | 03/01/02 | --- | 1 |
| N14TU | 03/01/02 | 03/01/02 | --- | 1 |
| N14TU | 03/01/02 | 03/01/02 | 1 | 2 |
| N910RB | 03/01/02 | 03/01/02 | 1 | 2 |
| N601VH | 03/01/02 | 02/25-03/01/02 | 5 | 5 |
| N624BP | 03/02/02 | 02/28-03/02/02 | 3 | 4 |
| N818KC | 03/03/02 | 03/01-03/02 | 3 | 3 |
| N51FL | 03/03/02 | 02/23-03/03/02 | 9 | 6 |
| N610GR | 03/03/02 | 03/03/02 | 1 | 2 |
| N83WM | 03/04/02 | 03/03-04/02 | 2 | 2 |
| N508DF | 03/04/02 | 03/04/02 | 1 | 2 |
| N601BE | 03/04/02 | 03/04/02 | 1 | 2 |
| N508DN | 03/04/02 | 03/04/02 | 1 | 1 |
| N14TU | 03/04/02 | 03/04/02 | ---- | 1 |
| N508DF | 03/04/02 | 03/04/02 | 1 | 2 |
| N117MS | 03/04/02 | 02/23-03/04/02 | 2 | 2 |
| N14TU | 03/04/02 | 03/04/02 | 1 | 3 |
| N508DF | 03/05/02 | 03/05/02 | 1 | 2 |
| N624BP | 03/05/02 | 03/04-05/02 | 2 | 3 |
| N524MM | 03/05/02 | 03/05/02 | 1 | 3 |
| N4AT | 03/05/02 | 03/02-05/02 | 4 | 2 |
| N508DF | 03/05/02 | 03/05/02 | --- | 2 |
| N508MV | 03/05/02 | 03/05/02 | 1 | 3 |
| N23YZ | 03/06/02 | 03/04-06/02 | 3 | 2 |
| N910RB | 03/06/02 | 03/05-06/02 | 2 | 5 |
| N604GR | 03/06/02 | 03/06/02 | 1 | 2 |
| N313BW | 03/06/02 | 03/03-06/02 | 4 | 4 |
| N604GR | 03/07/02 | 03/07/02 | 1 | 2 |
| N508DF | 03/07/02 | 03/07/02 | 1 | 2 |
| N109HV | 03/07/02 | 03/07/02 | 1 | 1 |
| N910RB | 03/07/02 | 03/07/02 | 1 | 2 |
| N3184Z | 03/08/02 | 03/07-08/02 | 2 | 8 |
| N601BE | 03/08/02 | 03/07-08/02 | 2 | 4 |

| | | | | |
|---|---|---|---|---|
| N604GR | 03/08/02 | 03/08/02 | 1 | 3 |
| N422ML | 03/09/02 | 03/09/02 | 1 | 2 |
| N610GR | 03/09/02 | 03/08-09/02 | 2 | 2 |
| N667CX | 03/09/02 | 03/09/02 | 1 | 3 |
| N117MS | 03/09/02 | 03/06-09/02 | 4 | 3 |
| N910RB | 03/09/02 | 03/09/02 | 1 | 4 |
| N391XP | 03/10/02 | 03/02-10/02 | 9 | 5 |
| N83WM | 03/10/02 | 03/08-10/02 | 3 | 5 |
| N624BP | 03/11/02 | 03/08-11/02 | 4 | 7 |
| N601BE | 03/11/02 | 03/11/02 | 1 | 2 |
| N508DF | 03/11/02 | 03/11/02 | 1 | 2 |
| N14TU | 03/11/02 | 03/11/02 | 1 | 1 |
| N601VH | 03/11/02 | 03/06-11/02 | 6 | 6 |
| N51FL | 03/11/02 | 03/07-11/02 | 5 | 3 |
| N667CX | 03/11/02 | 03/11/02 | 1 | 4 |
| N109HV | 03/11/02 | 03/11/02 | 1 | 2 |
| N391XP | 03/13/02 | 03/12-13/02 | 2 | 2 |
| N14TU | 03/13/02 | 03/12-13/02 | 2 | 3 |
| N818KC | 03/13/02 | 03/13/02 | 1 | 1 |
| N117MS | 03/13/02 | 03/10-13/02 | 4 | 6 |
| N604GR | 03/13/02 | 03/10-13/02 | 4 | 2 |
| N601VH | 03/13/02 | 03/13/02 | 1 | 4 |
| N667CX | 03/14/02 | 03/13-14/02 | 2 | 5 |
| N9258N | 03/14/02 | 03/14/02 | --- | 2 |
| N9258N | 03/14/02 | 03/14/02 | 1 | 2 |
| N604GR | 03/14/02 | 03/14/02 | 1 | 2 |
| N910RB | 03/14/02 | 03/10-14/02 | 5 | 7 |
| N391XP | 03/14/02 | 03/14/02 | 1 | 1 |
| N610GR | 03/14/02 | 03/10-14/02 | 5 | 4 |
| N601BE | 03/14/02 | 03/14/02 | 1 | 1 |
| N14TU | 03/14/02 | 03/14/02 | 1 | 1 |
| N9258N | 03/15/02 | 03/15/02 | 1 | 2 |
| N83WM | 03/15/02 | 03/12-15/02 | 4 | 7 |
| N601VH | 03/15/02 | 03/15/02 | 1 | 2 |
| N422ML | 03/15/02 | 03/13-15/02 | 3 | 3 |
| N313BW | 03/15/02 | 03/15/02 | 1 | 2 |
| N653AC | 03/16/02 | 02/25-03/16/02 | 3 | 3 |
| N313BW | 03/17/02 | 03/17/02 | 1 | 4 |
| N508MV | 03/17/02 | 03/17/02 | 1 | 2 |
| N9258N | 03/17/02 | 03/17/02 | 1 | 4 |
| N313BW | 03/18/02 | 03/18/02 | 1 | 2 |
| N14TU | 03/18/02 | 03/14-18/02 | 5 | 6 |
| N1DG | 03/19/02 | 03/19/02 | 1 | 6 |
| N601BE | 03/19/02 | 03/19/02 | 1 | 1 |
| N818KC | 03/19/02 | 03/16-19/02 | 4 | 3 |
| N601VH | 03/20/02 | 03/18-20/02 | 3 | 4 |
| N610GR | 03/20/02 | 03/19-20/02 | 2 | 2 |
| N51FL | 03/20/02 | 03/14-20/02 | 7 | 5 |

| | | | | |
|---|---|---|---|---|
| N9258N | 03/21/02 | 03/21/02 | 1 | 2 |
| N610GR | 03/21/02 | 03/21/02 | 1 | 4 |
| N4QB | 03/21/02 | 03/21/02 | 1 | 1 |
| N604GR | 03/21/02 | 03/18-21/02 | 4 | 6 |
| N601VH | 03/21/02 | 03/21/02 | 1 | 2 |
| N391XP | 03/21/02 | 03/18-21/02 | 4 | 4 |
| N9258N | 03/21/02 | 03/21/02 | --- | 3 |
| N9258N | 03/22/02 | 03/22/02 | 1 | 4 |
| N14TU | 03/22/02 | 03/21-22/02 | 2 | 3 |
| N604GR | 03/23/02 | 03/23/02 | 1 | 2 |
| N508DF | 03/23/02 | 03/23/02 | 1 | 3 |
| N653AC | 03/23/02 | 03/23/02 | 1 | 2 |
| N667CX | 03/23/02 | 03/21-23/02 | 3 | 2 |
| N51FL | 03/24/02 | 03/24/02 | 1 | 1 |
| N109HV | 03/24/02 | 03/15-24/02 | 10 | 7 |
| N624BP | 03/24/02 | 03/16-24/02 | 9 | 7 |
| N830KE | 03/25/02 | 03/25/02 | 1 | 1 |
| N910RB | 03/25/02 | 03/25/02 | 1 | 4 |
| N601VH | 03/25/02 | 03/25/02 | 1 | 1 |
| N508DF | 03/26/02 | 03/26/02 | 1 | 2 |
| N391XP | 03/26/02 | 03/24-26/02 | 3 | 2 |
| N910RB | 03/26/02 | 03/26/02 | 1 | 2 |
| N23YZ | 03/26/02 | 03/25-26/02 | 2 | 2 |
| N14TU | 03/26/02 | 03/26/02 | 1 | 1 |
| N83WM | 03/26/02 | 03/26/02 | 1 | 2 |
| N830KE | 03/26/02 | 03/26/02 | 1 | 1 |
| N3184Z | 03/26/02 | 03/26/02 | 1 | 5 |
| N653AC | 03/27/02 | 03/27/02 | 1 | 2 |
| N653AC | 03/27/02 | 03/27/02 | 1 | 1 |
| N624BP | 03/27/02 | 03/26-27/02 | 2 | 4 |
| N95WK | 03/27/02 | 03/26-27/02 | 2 | 2 |
| N508DF | 03/27/02 | 03/27/02 | 1 | 2 |
| N422ML | 03/27/02 | 03/24-27/02 | 4 | 3 |
| N508DF | 03/27/02 | 03/27/02 | 1 | 2 |
| N601VH | 03/27/02 | 03/27/02 | 1 | 4 |
| N68SL | 03/27/02 | 03/27/02 | 1 | 1 |
| N508MV | 03/27/02 | 03/26-27/02 | 2 | 2 |
| N415PT | 03/27/02 | 03/27/02 | 1 | 1 |
| N313BW | 03/28/02 | 03/20-28/02 | 2 | 3 |
| N508DF | 03/28/02 | 03/28/02 | 1 | 2 |
| N624BP | 03/29/02 | 03/29/02 | 1 | 2 |
| N117MS | 03/29/02 | 03/16-29/02 | 14 | 10 |
| N508DF | 03/29/02 | 03/29/02 | 1 | 2 |
| N524MM | 03/29/02 | 03/16-29/02 | 14 | 10 |
| N604GR | 03/29/02 | 03/29/02 | 1 | 2 |
| N610GR | 03/30/02 | 03/22-30/02 | 2 | 2 |
| N830KE | 03/30/02 | 03/30/02 | 1 | 1 |
| N106ST | 03/30/02 | 03/28-30/02 | 3 | 2 |

| | | | | |
|---|---|---|---|---|
| N83WM | 03/31/02 | 03/28-31/02 | 4 | 5 |
| N106ST | 03/31/02 | 03/31/02 | 1 | 2 |
| N601VH | 03/31/02 | 03/31/02 | 1 | 2 |
| N508MV | 03/31/02 | 03/31/02 | 1 | 4 |
| N667CX | 04/01/02 | 03/21-04/01/02 | --- | --- |
| N667CX | 04/01/02 | 03/23-04/01/02 | 9 | 5 |
| N524MM | 04/02/02 | 04/01-02/02 | 2 | 2 |
| N508DF | 04/02/02 | 04/02/02 | 1 | 2 |
| N83WM | 04/02/02 | 04/02/02 | 1 | 3 |
| N14TU | 04/02/02 | 04/02/02 | 1 | 1 |
| N667CX | 04/02/02 | 04/02/02 | 1 | 3 |
| N667CX | 04/03/02 | 04/03/02 | 1 | 1 |
| N422ML | 04/03/02 | 04/02-03/02 | 2 | 2 |
| N604GR | 04/03/02 | 04/02-03/02 | 2 | 2 |
| N508DF | 04/03/02 | 04/03/02 | 1 | 2 |
| N391XP | 04/04/02 | 04/02-04/02 | 3 | 2 |
| N1DG | 04/04/02 | 04/04/02 | 1 | 2 |
| N83WM | 04/04/02 | 04/04/02 | 1 | 1 |
| N14TU | 04/04/02 | 04/04/02 | 1 | 4 |
| N624BP | 04/04/02 | 04/04/02 | ---- | ---- |
| N14TU | 04/05/02 | 04/05/02 | 1 | 3 |
| N667CX | 04/05/02 | 04/05/02 | 1 | 1 |
| N601VH | 04/05/02 | 04/01-05/02 | 5 | 6 |
| N508DF | 04/05/02 | 04/05/02 | 1 | 4 |
| N910RB | 04/05/02 | 04/05/02 | 1 | 2 |
| N508MV | 04/05/02 | 04/05/02 | 1 | 4 |
| N508DF | 04/05/02 | 04/05/02 | ---- | 2 |
| N604GR | 04/06/02 | 04/06/02 | 1 | 2 |
| N106ST | 04/07/02 | 04/07/02 | 1 | 2 |
| N624BP | 04/07/02 | 04/05-07/02 | 3 | 4 |
| N601BE | 04/07/02 | 04/03-07/02 | 5 | 4 |
| N508DN | 04/07/02 | 04/07/02 | 1 | 2 |
| N610GR | 04/08/02 | 04/08/02 | 1 | 2 |
| N653AC | 04/08/02 | 04/06-08/02 | 3 | 3 |
| N391XP | 04/08/02 | 04/05-08/02 | 4 | 8 |
| N109HV | 04/08/02 | 04/03-08/02 | 7 | 6 |
| N524MM | 04/09/02 | 04/06-09/02 | 4 | 4 |
| N508DN | 04/09/02 | 04/09/02 | 1 | 2 |
| N667CX | 04/09/02 | 04/07-09/02 | 3 | 6 |
| N524MM | 04/10/02 | 04/10/02 | 1 | 3 |
| N508MV | 04/10/02 | 04/10/02 | 1 | 4 |
| N667CX | 04/10/02 | 04/10/02 | 1 | 4 |
| N604GR | 04/10/02 | 04/08-10/02 | 3 | 4 |
| N624BP | 04/10/02 | 04/10/02 | 1 | 4 |
| N601VH | 04/11/02 | 04/09-11/02 | 3 | 6 |
| N391XP | 04/11/02 | 04/10-11/02 | 2 | 5 |
| N610GR | 04/11/02 | 04/11/02 | 1 | 3 |
| N95WK | 04/11/02 | 04/11/02 | 1 | 2 |

| N604GR | 04/12/02 | 04/11-12/02 | 2 | 2 |
| N51FL | 04/12/02 | 04/02-12/02 | 11 | 6 |
| N508DF | 04/12/02 | 04/12/02 | 1 | 2 |
| N653AC | 04/12/02 | 04/02-12/02 | 11 | 6 |
| N1DG | 04/12/02 | 04/12/02 | 1 | 3 |
| N830KE | 04/12/02 | 04/12/02 | 1 | 2 |
| N601BE | 04/13/02 | 04/13/02 | ---- | 1 |
| N653AC | 04/13/02 | 04/13/02 | 1 | 2 |
| N910RB | 04/13/02 | 04/10-13/02 | 4 | 2 |
| N601BE | 04/13/02 | 04/10-13/02 | 4 | 9 |
| N508DF | 04/14/02 | 04/14/02 | 1 | 2 |
| N313BW | 04/14/02 | 04/12-14/02 | 3 | 5 |
| N667CX | 04/14/02 | 04/12-14/02 | 2 | 3 |
| N610GR | 04/14/02 | 04/12-14/02 | 2 | 3 |
| N604GR | 04/15/02 | 04/15/02 | 1 | 4 |
| N106ST | 04/15/02 | 04/13-15/02 | 3 | 4 |
| N1DG | 04/15/02 | 04/14-15/02 | 2 | 5 |
| N653AC | 04/15/02 | 04/15/02 | 1 | 2 |
| N508DF | 04/15/02 | 04/15/02 | 1 | 2 |
| N9258N | 04/15/02 | 04/15/02 | 1 | 2 |
| N667CX | 04/15/02 | 04/12-15/02 | 2 | 4 |
| N508MV | 04/15/02 | 04/15/02 | 1 | 3 |
| N195WS | 04/15/02 | 04/12-15/02 | 4 | 4 |
| N415TM | 04/15/02 | 04/15/02 | 1 | 3 |
| N624BP | 04/15/02 | 04/11-15/02 | 5 | 7 |
| N667CX | 04/16/02 | 04/16/02 | 1 | 1 |
| N604GR | 04/16/02 | 04/16/02 | 1 | 4 |
| N422ML | 04/16/02 | 04/16/02 | 1 | 2 |
| N508DF | 04/16/02 | 04/16/02 | 1 | 2 |
| N524MM | 04/17/02 | 04/17/02 | 1 | 3 |
| N910RB | 04/17/02 | 04/17/02 | 1 | 2 |
| N610GR | 04/17/02 | 04/16-17/02 | 2 | 4 |
| N422ML | 04/17/02 | 04/14-17/02 | 3 | 2 |
| N95WK | 04/17/02 | 04/14-17/02 | 4 | 3 |
| N14TU | 04/17/02 | 04/16-17/02 | 2 | 4 |
| N910RB | 04/18/02 | 04/18/02 | 2 | 2 |
| N601VH | 04/18/02 | 04/15-18/02 | 4 | 5 |
| N508MV | 04/19/02 | 04/19/02 | 1 | 3 |
| N624BP | 04/19/02 | 04/16-19/02 | 4 | 5 |
| N610GR | 04/19/02 | 04/18-19/02 | 2 | 2 |
| N604GR | 04/19/02 | 04/19/02 | 1 | 2 |
| N830KE | 04/19/02 | 04/18-19/02 | 2 | 2 |
| N313BW | 04/19/02 | 04/19/02 | 1 | 3 |
| N51FL | 04/19/02 | 04/19/02 | 1 | 2 |
| N910RB | 04/20/02 | 04/14-20/02 | 7 | 8 |
| N624BP | 04/20/02 | 04/19-20/02 | 2 | 3 |
| N14TU | 04/21/02 | 04/18-21/02 | 4 | 4 |
| N818KC | 04/21/02 | 04/18-21/02 | 4 | 4 |

| N830KE | 04/21/02 | 04/21/02 | 1 | 2 |
|--------|----------|----------|---|---|
| N910RB | 04/22/02 | 04/22/02 | 1 | 2 |
| N4AT | 04/22/02 | 04/03-22/02 | 2 | 2 |
| N391XP | 04/22/02 | 04/15-22/02 | 8 | 8 |
| N601BE | 04/22/02 | 04/22/02 | 1 | 1 |
| N3184Z | 04/22/02 | 04/22/02 | 1 | 1 |
| N508DF | 04/23/02 | 04/23/02 | 1 | 2 |
| N202CE | 04/23/02 | 04/23/02 | 1 | 1 |
| N624BP | 04/23/02 | 04/22-23/02 | 1 | 4 |
| N610GR | 04/23/02 | 04/22-23/02 | 2 | 2 |
| N9258N | 04/24/02 | 04/24/02 | 1 | 2 |
| N1DG | 04/24/02 | 04/24/02 | 1 | 1 |
| N508DF | 04/24/02 | 04/24/02 | 1 | 4 |
| N195WS | 04/24/02 | 04/22-24/02 | 3 | 6 |
| N624BP | 04/25/02 | 04/25/02 | 1 | 8 |
| N14TU | 04/25/02 | 04/25/02 | 1 | 5 |
| N601VH | 04/25/02 | 04/23-25/02 | 3 | 6 |
| N601BE | 04/25/02 | 04/23-25/02 | 3 | 4 |
| N610GR | 04/25/02 | 04/24-25/02 | 2 | 2 |
| N83WM | 04/25/02 | 04/25/02 | 1 | 1 |
| N667CX | 04/25/02 | 04/25/02 | 1 | 1 |
| N508DF | 04/26/02 | 04/26/02 | 1 | 2 |
| N604GR | 04/26/02 | 04/24-26/02 | 3 | 3 |
| N1DG | 04/26/02 | 04/26/02 | 1 | 2 |
| N415PT | 04/26/02 | 04/26/02 | 1 | 3 |
| N1DG | 04/27/02 | 04/27/02 | 1 | 1 |
| N653AC | 04/27/02 | 04/20-27/02 | 8 | 2 |
| N610GR | 04/27/02 | 04/25-27/02 | 3 | 2 |
| N95WK | 04/27/02 | 04/27/02 | 1 | 2 |
| N667CX | 04/28/02 | 04/28/02 | 1 | 3 |
| N910RB | 04/28/02 | 04/28/02 | 1 | 2 |
| N508MV | 04/28/02 | 04/26-28/02 | 3 | 4 |
| N604GR | 04/28/02 | 04/28/02 | 1 | 2 |
| N23YZ | 04/28/02 | 04/16-28/02 | 13 | 6 |
| N508DN | 04/29/02 | 04/29/02 | 1 | 3 |
| N391XP | 04/29/02 | 04/24-29/02 | 6 | 7 |
| N83WM | 04/29/02 | 04/25-29/02 | 5 | 5 |
| N910RB | 04/29/02 | 04/29/02 | 1 | 2 |
| N14TU | 04/30/02 | 04/30/02 | 1 | 4 |
| N415PT | 04/30/02 | 04/30/02 | 1 | 2 |
| N524MM | 04/30/02 | 04/30/02 | 1 | 2 |
| N524MM | 04/30/02 | 04/30/02 | 1 | 3 |
| N910RB | 04/30/02 | 04/30/02 | 1 | 5 |
| N910RB | 05/01/02 | 05/01/02 | 1 | 2 |
| N830KE | 05/01/02 | 04/30-05/01/02 | 2 | 2 |
| N106ST | 05/01/02 | 04/26-05/01/02 | 6 | 4 |
| N508MV | 05/01/02 | 04/30-05/01/02 | 2 | 7 |
| N604GR | 05/01/02 | 04/29-05/01/02 | 3 | 3 |

| | | | | |
|---|---|---|---|---|
| N653AC | 05/02/02 | 05/02/02 | 1 | 2 |
| N601BE | 05/02/02 | 05/02/02 | 1 | 2 |
| N195WS | 05/02/02 | 04/30-05/02/02 | 3 | 6 |
| N508DN | 05/02/02 | 05/02/02 | 1 | 2 |
| N508DF | 05/03/02 | 05/03/02 | 1 | 2 |
| N601BE | 05/03/02 | 05/03/02 | 1 | 1 |
| N1DG | 05/03/02 | 05/03/02 | 1 | 1 |
| N117MS | 05/03/02 | 05/03/02 | 1 | 1 |
| N610GR | 05/03/02 | 05/02-03/02 | 2 | 2 |
| N95WK | 05/03/02 | 04/29-05/03/02 | 2 | 2 |
| N508DF | 05/04/02 | 05/04/02 | 1 | 1 |
| N508DF | 05/04/02 | 05/04/02 | 1 | 2 |
| N508DF | 05/04/02 | 05/04/02 | 1 | 2 |
| N508MV | 05/04/02 | 05/04/02 | 1 | 3 |
| N601BE | 05/05/02 | 05/03-05/02 | 1 | 2 |
| N1DG | 05/05/02 | 05/05/02 | 1 | 2 |
| N3184Z | 05/05/02 | 05/05/02 | 1 | 1 |
| N601VH | 05/05/02 | 05/05/02 | 1 | 3 |
| N508DF | 05/06/02 | 05/06/02 | 1 | 2 |
| N14TU | 05/06/02 | 05/06/02 | 1 | 1 |
| N508MV | 05/07/02 | 05/07/02 | 1 | 2 |
| N601BE | 05/07/02 | 05/06-07/02 | 2 | 10 |
| N508DF | 05/07/02 | 05/07/02 | 1 | 2 |
| N910RB | 05/07/02 | 05/07/02 | 0 | 2 |
| N195WS | 05/07/02 | 05/06-07/02 | 2 | 4 |
| N1DG | 05/07/02 | 05/07/02 | 1 | 2 |
| N624BP | 05/08/02 | 05/08/02 | 1 | 3 |
| N830KE | 05/08/02 | 05/08/02 | 1 | 1 |
| N106ST | 05/08/02 | 05/08/02 | 1 | 2 |
| N508MV | 05/08/02 | 05/07-08/02 | 2 | 6 |
| N604GR | 05/08/02 | 05/06-08/02 | 3 | 2 |
| N95WK | 05/08/02 | 05/08/02 | 1 | 1 |
| N910RB | 05/08/02 | 05/08/02 | 1 | 2 |
| N653AC | 05/08/02 | 05/08/02 | 1 | 2 |
| N610GR | 05/08/02 | 05/07-08/02 | 2 | 2 |
| N601BE | 05/09/02 | 05/08-09/02 | 2 | 5 |
| N910RB | 05/09/02 | 05/09/02 | 1 | 2 |
| N51FL | 05/09/02 | 04/27-05/09/02 | 13 | 8 |
| N601VH | 05/09/02 | 05/06-09/02 | 4 | 4 |
| N524MM | 05/09/02 | 5/08-09/02 | 2 | 6 |
| N95WK | 05/10/02 | 05/10/02 | 1 | 2 |
| N106ST | 05/10/02 | 05/10/02 | 1 | 2 |
| N610GR | 05/10/02 | 05/09-10/02 | 2 | 2 |
| N1DG | 05/10/02 | 05/10/02 | 1 | 2 |
| N391XP | 05/11/02 | 05/01-11/02 | 11 | 4 |
| N830KE | 05/11/02 | 05/11/02 | 1 | 1 |
| N3184Z | 05/11/02 | 05/11/02 | 1 | 4 |
| N117MS | 05/12/02 | 05/12/02 | 1 | 5 |

| N601VH | 05/12/02 | 05/12/02 | 1 | 3 |
| N14TU | 05/12/02 | 05/12/02 | 1 | 1 |
| N604GR | 05/14/02 | 05/14/02 | 1 | 2 |
| N910RB | 05/14/02 | 05/14/02 | 1 | 1 |
| N727WF | 05/14/02 | 05/14-15/02 | 2 | 2 |
| N604GR | 05/14/02 | 05/12-14/02 | 2 | 7 |
| N508MV | 05/14/02 | 05/14/02 | 1 | 4 |
| N667CX | 05/15/02 | 05/14-15/02 | 2 | 4 |
| N422ML | 05/15/02 | 05/12-15/02 | 4 | 4 |
| N391XP | 05/15/02 | 05/13-15/02 | 3 | 3 |
| N610GR | 05/15/02 | 05/13-15/02 | 3 | 6 |
| N83WM | 05/16/02 | 05/16/02 | 1 | 1 |
| N508DF | 05/16/02 | 05/16/02 | 1 | 2 |
| N225CX | 05/16/02 | 05/13-16/02 | 2 | 2 |
| N95WK | 05/17/02 | 05/17/02 | 2 | 2 |
| N624BP | 05/17/02 | 05/17/02 | 1 | 3 |
| N910RB | 05/17/02 | 05/17/02 | 1 | 2 |
| N109HV | 05/17/02 | 05/17/02 | 1 | 1 |
| N508DF | 05/17/02 | 05/17/02 | 1 | 2 |
| N508DF | 05/17/02 | 05/17/02 | 1 | 6 |
| N195WS | 05/18/02 | 05/15-18/02 | 4 | 5 |
| N225CX | 05/18/02 | 05/17-18/02 | 2 | 5 |
| N624BP | 05/19/02 | 05/18-19/02 | 2 | 3 |
| N604GR | 05/19/02 | 05/16-19/02 | 4 | 4 |
| N653AC | 05/19/02 | 05/19/02 | 1 | 2 |
| N508MV | 05/19/02 | 05/15-19/02 | 5 | 13 |
| N508MV | 05/19/02 | 05/19/02 | 1 | 3 |
| N601VH | 05/19/02 | 05/15-19/02 | 5 | 8 |
| N23YZ | 05/19/02 | 05/16-19/02 | 4 | 3 |
| N195WS | 05/20/02 | 05/20/02 | 1 | 1 |
| N83WM | 05/20/02 | 05/20/02 | 1 | 2 |
| N1DG | 05/20/02 | 05/20/02 | 1 | 1 |
| N109HV | 05/21/02 | 05/21/02 | 1 | 1 |
| N604GR | 05/21/02 | 05/20-21/02 | 2 | 3 |
| N727WF | 05/21/02 | 05/21/02 | 1 | 1 |
| N610GR | 05/21/02 | 05/21/02 | 1 | 2 |
| N910RB | 05/21/02 | 05/21/02 | 1 | 2 |
| N225CX | 05/22/02 | 05/20-22/02 | 3 | 5 |
| N601VH | 05/22/02 | 05/22/02 | 1 | 1 |
| N4AT | 05/22/02 | 05/22/02 | 1 | 2 |
| N524MM | 05/22/02 | 05/20-22/02 | 3 | 5 |
| N9258N | 05/22/02 | 05/22/02 | 1 | 2 |
| N601BE | 05/23/02 | 05/11-23/02 | 13 | 8 |
| N422ML | 05/23/02 | 05/20-23/02 | 4 | 4 |
| N391XP | 05/23/02 | 05/23/02 | 1 | 2 |
| N604GR | 05/23/02 | 05/23/02 | 1 | 1 |
| N508DF | 05/24/02 | 05/24/02 | 1 | 2 |
| N508DF | 05/24/02 | 05/24/02 | 1 | 4 |

| | | | | |
|---|---|---|---|---|
| N117MS | 05/24/02 | 05/22-24/02 | 3 | 3 |
| N830KE | 05/24/02 | 05/23-24/02 | 1 | 1 |
| N95WK | 05/24/02 | 05/24/02 | 1 | 2 |
| N524MM | 05/24/02 | 05/22-24/02 | 3 | 2 |
| N524MM | 05/24/02 | 05/24/02 | 0 | 1 |
| N610GR | 05/24/02 | 05/22-24/02 | 3 | 3 |
| N667CX | 05/25/02 | 05/24-25/02 | 2 | 4 |
| N508MV | 05/25/02 | 05/25/02 | 1 | 4 |
| N14TU | 05/26/02 | 05/25-26/02 | 2 | 4 |
| N910RB | 05/26/02 | 05/26/02 | 1 | 4 |
| N818KC | 05/27/02 | 05/25-27/02 | 3 | 4 |
| N117MS | 05/27/02 | 05/24-27/02 | 4 | 4 |
| N624BP | 05/28/02 | 05/20-28/02 | 9 | 7 |
| N83WM | 05/28/02 | 05/22-28/02 | 7 | 4 |
| N391XP | 05/28/02 | 05/28/02 | 1 | 2 |
| N508MV | 05/28/02 | 05/28/02 | 1 | 4 |
| N106ST | 05/29/02 | 05/29/02 | 1 | 1 |
| N508DF | 05/29/02 | 05/29/02 | 1 | 3 |
| N610GR | 05/29/02 | 05/28-29/02 | 2 | 2 |
| N910RB | 05/29/02 | 05/29/02 | 1 | 2 |
| N792MA | 05/29/02 | 05/29/02 | 1 | 1 |
| N601BE | 05/29/02 | 05/29/02 | 1 | 1 |
| N415PT | 05/30/02 | 05/30/02 | 1 | 2 |
| N910RB | 05/30/02 | 05/30/02 | 1 | 2 |
| N792MA | 05/30/02 | 05/30/02 | 1 | 3 |
| N14TU | 05/30/02 | 05/28-30/02 | 3 | 4 |
| N117MS | 05/30/02 | 05/28-30/02 | 3 | 4 |
| N1DG | 05/30/02 | 05/30/02 | 1 | 2 |
| N4AT | 05/31/02 | 05/31/02 | 1 | 4 |
| N610GR | 05/31/02 | 05/30-31/02 | 2 | 2 |
| N910RB | 05/31/02 | 05/31/02 | 1 | 4 |
| N1DG | 05/31/02 | 05/31/02 | 1 | 2 |
| N604GR | 05/31/02 | 05/30-31/02 | 2 | 5 |
| N415PT | 06/01/02 | 05/31-6/01/02 | 2 | 2 |
| N792MA | 06/02/02 | 06/02/02 | 1 | 2 |
| N508MV | 06/02/02 | 06/02/02 | 1 | 2 |
| N624BP | 06/02/02 | 06/02/02 | 1 | 3 |
| N1DG | 06/03/02 | 06/03/02 | 1 | 2 |
| N653AC | 06/03/02 | 05/20-6/03/02 | 15 | 7 |
| N508DF | 06/03/02 | 06/03/02 | 1 | 2 |
| N604GR | 06/03/02 | 06/03/02 | 1 | 3 |
| N792MA | 06/03/02 | 06/03/02 | 1 | 5 |
| N4AT | 06/03/02 | 06/03/02 | 1 | 2 |
| N117MS | 06/04/02 | 06/02-04/02 | 3 | 5 |
| N3184Z | 06/04/02 | 06/03-04/02 | 2 | 3 |
| N610GR | 06/04/02 | 06/04/02 | 1 | 3 |
| N667CX | 06/05/02 | 06/03-05/02 | 3 | 8 |
| N51FL | 06/05/02 | 05/20-6/05/02 | 17 | 4 |

| | | | | |
|---|---|---|---|---|
| N95WK | 06/05/02 | 06/05/02 | 1 | 2 |
| N508DF | 06/05/02 | 06/05/02 | 1 | 2 |
| N910RB | 06/05/02 | 06/04-05/02 | 2 | 2 |
| N653AC | 06/05/02 | 06/04-05/02 | 2 | 3 |
| N23YZ | 06/06/02 | 05/29-6/06/02 | 8 | 6 |
| N109HV | 06/06/02 | 06/06/02 | 1 | 1 |
| N604GR | 06/06/02 | 06/06/02 | 1 | 1 |
| N667CX | 06/06/02 | 06/05-06/02 | 2 | 3 |
| N391XP | 06/06/02 | 06/01-06/02 | 6 | 6 |
| N910RB | 06/06/02 | 06/06/02 | 1 | 1 |
| N1DG | 06/06/02 | 06/06/02 | 1 | 1 |
| N508DF | 06/06/02 | 06/06/02 | 1 | 2 |
| N792MA | 06/07/02 | 06/07/02 | 1 | 2 |
| N508DF | 06/07/02 | 06/07/02 | 1 | 4 |
| N68SL | 06/07/02 | 06/06-07/02 | 2 | 1 |
| N14TU | 06/07/02 | 06/05-07/02 | 2 | 11 |
| N195WS | 06/07/02 | 06/07/02 | 1 | 2 |
| N195WS | 06/08/02 | 06/08/02 | 1 | 2 |
| N422ML | 06/08/02 | 06/05-08/02 | 4 | 2 |
| N624BP | 06/08/02 | 06/08/02 | 1 | 4 |
| N225CX | 06/10/02 | 06/01-10/02 | 10 | 12 |
| N95WK | 06/10/02 | 06/10/02 | 1 | 2 |
| N3184Z | 06/10/02 | 06/10/02 | 1 | 1 |
| N653AC | 06/10/02 | 06/06-10/02 | 5 | 3 |
| N624BP | 06/10/02 | 06/09-10/02 | 2 | 4 |
| N653AC | 06/11/02 | 06/11/02 | 1 | 4 |
| N792MA | 06/11/02 | 06/11/02 | 1 | 3 |
| N508DN | 06/11/02 | 06/11/02 | 1 | 2 |
| N508DF | 06/11/02 | 06/11/02 | 1 | 2 |
| N117MS | 06/11/02 | 06/10-11/02 | 2 | 4 |
| N119BX | 06/11/02 | 06/11/02 | 1 | 1 |
| N667CX | 06/11/02 | 06/10-11/02 | 2 | 6 |
| N792MA | 06/12/02 | 06/12/02 | 1 | 4 |
| N610GR | 06/12/02 | 06/11-12/02 | 2 | 2 |
| N653AC | 06/12/02 | 06/12/02 | 1 | 2 |
| N610GR | 06/12/02 | 06/12/02 | 1 | 1 |
| N604GR | 06/12/02 | 06/09-12/02 | 6 | 6 |
| N601BE | 06/13/02 | 06/13/02 | 1 | 1 |
| N601VH | 06/13/02 | 06/12-13/02 | 2 | 4 |
| N508MV | 06/13/02 | 06/12-13/02 | 2 | 4 |
| N667CX | 06/13/02 | 06/13/02 | 1 | 2 |
| N83WM | 06/13/02 | 06/12-13/02 | 2 | 4 |
| N624BP | 06/13/02 | 06/13/02 | 1 | 4 |
| N667CX | 06/13/02 | 06/13/02 | 1 | 1 |
| N225CX | 06/13/02 | 06/13/02 | 1 | 4 |
| N51FL | 06/14/02 | 06/05-14/02 | 10 | 5 |
| N653AC | 06/14/02 | 06/14/02 | 1 | 2 |
| N119BX | 06/14/02 | 06/14/02 | 1 | 1 |

| N604GR | 06/14/02 | 06/14/02 | 1 | 2 |
| N1DG | 06/14/02 | 06/14/02 | 1 | 2 |
| N508DF | 06/14/02 | 06/14/02 | 1 | 2 |
| N195WS | 06/15/02 | 06/15/02 | 1 | 1 |
| N106ST | 06/16/02 | 06/16/02 | 1 | 2 |
| N391XP | 06/16/02 | 06/07-16/02 | 10 | 6 |
| N508MV | 06/16/02 | 06/16/02 | 1 | 2 |
| N601VH | 06/17/02 | 06/17/02 | 0 | 2 |
| N604GR | 06/17/02 | 06/17/02 | 1 | 2 |
| N508DF | 06/17/02 | 06/17/02 | 1 | 2 |
| N422ML | 06/17/02 | 06/13-17/02 | 5 | 2 |
| N601VH | 06/17/02 | 06/17/02 | 1 | 2 |
| N610GR | 06/18/02 | 06/14-18/02 | 5 | 2 |
| N818KC | 06/18/02 | 06/18/02 | 1 | 2 |
| N653AC | 06/19/02 | 6/18-19/02 | 2 | 2 |
| N601VH | 06/19/02 | 06/19/02 | 1 | 2 |
| N601BE | 06/19/02 | 06/18-19/02 | 2 | 5 |
| N95WK | 06/19/02 | 06/19/02 | 1 | 2 |
| N830KE | 06/19/02 | 06/18-19/02 | 2 | 2 |
| N508DF | 06/19/02 | 06/19/02 | 1 | 4 |
| N23YZ | 06/19/02 | 06/18-19/02 | 2 | 2 |
| N508MV | 06/20/02 | 06/20/02 | 1 | 4 |
| N4AT | 06/20/02 | 06/20/02 | 1 | 5 |
| N117MS | 06/20/02 | 06/18-20/02 | 3 | 6 |
| N792MA | 06/20/02 | 06/19-20/02 | 2 | 5 |
| N415PT | 06/20/02 | 06/18-20/02 | 3 | 2 |
| N508DF | 06/21/02 | 06/21/02 | 1 | 2 |
| N610GR | 06/21/02 | 06/20-21/02 | 2 | 4 |
| N792MA | 06/21/02 | 06/20-21/02 | 1 | 4 |
| N4AT | 06/22/02 | 06/22/02 | 1 | 4 |
| N508DF | 06/23/02 | 06/23/02 | 1 | 2 |
| N23YZ | 06/23/02 | 06/23/02 | 1 | 2 |
| N422ML | 06/23/02 | 06/20-23/02 | 4 | 3 |
| N524MM | 06/23/02 | 06/19-23/02 | 5 | 4 |
| N508DF | 06/24/02 | 06/24/02 | 1 | 2 |
| N391XP | 06/24/02 | 06/18-24/02 | 7 | 6 |
| N225CX | 06/24/02 | 06/20-24/02 | 5 | 6 |
| N4AT | 06/24/02 | 06/24/02 | 1 | 2 |
| N792MA | 06/24/02 | 06/24/02 | 1 | 2 |
| N604GR | 06/24/02 | 06/20-24/02 | 5 | 4 |
| N508DF | 06/25/02 | 06/25/02 | 0 | 1 |
| N713JR | 06/25/02 | 06/24-25/02 | 2 | 2 |
| N508DF | 06/25/02 | 06/25/02 | 1 | 2 |
| N818KC | 06/25/02 | 06/25/02 | 1 | 3 |
| N117MS | 06/26/02 | 06/22-26/02 | 5 | 8 |
| N23YZ | 06/26/02 | 06/26/02 | 1 | 2 |
| N610GR | 06/27/02 | 06/24-27/02 | 2 | 2 |
| N9258N | 06/27/02 | 06/27/02 | 1 | 2 |

| N524MM | 06/27/02 | 06/27/02 | 1 | 3 |
| N1DG | 06/27/02 | 06/25-27/02 | 3 | 7 |
| N713JR | 06/28/02 | 06/28/02 | 1 | 2 |
| N667CX | 06/28/02 | 06/28/02 | 1 | 4 |
| N910RB | 06/28/02 | 06/28/02 | 1 | 1 |
| N109HV | 06/28/02 | 06/28/02 | 1 | 1 |
| N9258N | 06/28/02 | 06/28/02 | 1 | 2 |
| N14TU | 06/28/02 | 06/27-28/02 | 2 | 6 |
| N9258N | 06/28/02 | 06/28/02 | 1 | 2 |
| N792MA | 06/28/02 | 06/28/02 | 1 | 2 |
| N422ML | 06/28/02 | 06/28/02 | 1 | 1 |
| N818KC | 06/29/02 | 06/29/02 | 1 | 3 |
| N610GR | 06/29/02 | 06/28-29/02 | 2 | 3 |
| N653AC | 06/30/02 | 06/27-30/02 | 4 | 2 |
| N508MV | 06/30/02 | 06/30/02 | 1 | 4 |
| N117MS | 06/30/02 | 06/28-30/02 | 3 | 6 |
| N51FL | 06/30/02 | 06/24-30/02 | 7 | 6 |
| N23YZ | 06/30/02 | 06/29-30/02 | 2 | 2 |
| N610GR | 07/01/02 | 06/30-7/01/02 | 2 | 3 |
| N508DF | 07/01/02 | 07/01/02 | 1 | 2 |
| N524MM | 07/01/02 | 06/27-07/01/02 | 5 | 4 |
| N792MA | 07/01/02 | 07/01/02 | 1 | 3 |
| N95WK | 07/01/02 | 07/01/02 | 1 | 2 |
| N9258N | 07/02/02 | 07/02/02 | 1 | 1 |
| N195WS | 07/02/02 | 07/01-02/02 | 2 | 4 |
| N653AC | 07/02/02 | 07/02/02 | 1 | 2 |
| N400M | 07/02/02 | 07/02/02 | 1 | 1 |
| N818KC | 07/02/02 | 07/02/02 | 1 | 2 |
| N4AT | 07/02/02 | 07/02/02 | 1 | 4 |
| N508MV | 07/03/02 | 07/03/02 | 1 | 3 |
| N4QB | 07/03/02 | 07/03/02 | 1 | 1 |
| N14TU | 07/03/02 | 07/02-03/02 | 2 | 2 |
| N713JR | 07/03/02 | 07/03/02 | 1 | 2 |
| N667CX | 07/03/02 | 07/03/02 | 1 | 3 |
| N508DF | 07/03/02 | 07/03/02 | 1 | 2 |
| N508DN | 07/03/02 | 07/03/02 | 1 | 3 |
| N910RB | 07/05/02 | 07/05/02 | 1 | 2 |
| N910RB | 07/05/02 | 07/05/02 | --- | --- |
| N818KC | 07/06/02 | 07/04-06/02 | 3 | 4 |
| N422ML | 07/06/02 | 07/06/02 | 1 | 3 |
| N95WK | 07/07/02 | 07/04-07/02 | 4 | 2 |
| N95WK | 07/07/02 | 07/04-07/02 | 0 | 3 |
| N653AC | 07/07/02 | 07/07/02 | 1 | 2 |
| N225CX | 07/07/02 | 07/03-07/02 | 5 | 3 |
| N713JR | 07/07/02 | 07/07/02 | 1 | 2 |
| N713JR | 07/07/02 | 07/07/02 | 1 | 2 |
| N610GR | 07/08/02 | 07/08/02 | 1 | 2 |
| N4AT | 07/08/02 | 07/08/02 | 1 | 3 |

| | | | | |
|---|---|---|---|---|
| N9258N | 07/08/02 | 07/08/02 | 1 | 2 |
| N524MM | 07/08/02 | 07/08/02 | 1 | 4 |
| N604GR | 07/08/02 | 07/08/02 | 1 | 1 |
| N508MV | 07/08/02 | 07/07-08/02 | 1 | 3 |
| N667CX | 07/08/02 | 07/08/02 | 1 | 1 |
| N391XP | 07/08/02 | 06/28-07/08/02 | 11 | 8 |
| N9258N | 07/09/02 | 07/09/02 | 1 | 2 |
| N524MM | 07/10/02 | 07/09-10/02 | 2 | 2 |
| N422ML | 07/10/02 | 07/09-10/02 | 2 | 2 |
| N601BE | 07/10/02 | 07/07-10/02 | 4 | 6 |
| N604GR | 07/10/02 | 07/09-10/02 | 2 | 5 |
| N792MA | 07/10/02 | 07/10/02 | 1 | 5 |
| N830KE | 07/11/02 | 07/08-11/02 | 4 | 2 |
| N910RB | 07/11/02 | 07/11/02 | --- | --- |
| N415PT | 07/11/02 | 07/11/02 | 1 | 2 |
| N727WF | 07/11/02 | 07/11/02 | 1 | 3 |
| N653AC | 07/11/02 | 07/11/02 | 1 | 2 |
| N14TU | 07/11/02 | 07/10-11/02 | 3 | 3 |
| N910RB | 07/11/02 | 07/11/02 | 1 | 2 |
| N508DF | 07/12/02 | 07/12/02 | 1 | 4 |
| N818KC | 07/12/02 | 07/11-12/02 | 1 | 4 |
| N524MM | 07/12/02 | 07/12/02 | 1 | 3 |
| N818KC | 07/12/02 | 07/12/02 | 1 | 1 |
| N95WK | 07/12/02 | 07/11-12/02 | 2 | 5 |
| N610GR | 07/12/02 | 07/12/02 | 1 | 2 |
| N601VH | 07/13/02 | 07/12-13/02 | 2 | 5 |
| N225CX | 07/13/02 | 07/09-13/02 | 5 | 6 |
| N117MS | 07/13/02 | 07/03-13/02 | 11 | 7 |
| N508MV | 07/14/02 | 07/14/02 | 1 | 5 |
| N624BP | 07/14/02 | 06/27-7/14/02 | 18 | 9 |
| N95WK | 07/14/02 | 07/14/02 | 1 | 2 |
| N4AT | 07/14/02 | 07/14/02 | 1 | 4 |
| N23YZ | 07/14/02 | 07/10-14/02 | 5 | 4 |
| N713JR | 07/14/02 | 07/12-14/02 | 3 | 4 |
| N601BE | 07/15/02 | 07/13-15/02 | 3 | 6 |
| N610GR | 07/15/02 | 07/15/02 | 1 | 3 |
| N508MV | 07/15/02 | 07/13-15/02 | 2 | 2 |
| N51FL | 07/15/02 | 07/04-15/02 | 12 | 6 |
| N1DG | 07/16/02 | 07/16/02 | 1 | 2 |
| N667CX | 07/16/02 | 07/16/02 | 1 | 1 |
| N14TU | 07/16/02 | 07/15-16/02 | 2 | 4 |
| N604GR | 07/16/02 | 07/16/02 | 1 | 4 |
| N415PT | 07/16/02 | 07/16/02 | 1 | 1 |
| N508MV | 07/16/02 | 07/16/02 | 1 | 3 |
| N910RB | 07/17/02 | 07/17/02 | 1 | 2 |
| N14TU | 07/17/02 | 07/17/02 | 1 | 4 |
| N508DF | 07/17/02 | 07/17/02 | 1 | 2 |
| N195WS | 07/17/02 | 07/03-17/02 | 15 | 8 |

| | | | | |
|---|---|---|---|---|
| N391XP | 07/17/02 | 07/09-17/02 | 9 | 5 |
| N524MM | 07/18/02 | 07/15-18/02 | 4 | 6 |
| N391XP | 07/18/02 | 07/17-18/02 | 2 | 5 |
| N792MA | 07/18/02 | 07/18/02 | 1 | 3 |
| N1DG | 07/18/02 | 07/18/02 | 1 | 6 |
| N792MA | 07/18/02 | 07/18/02 | 1 | 4 |
| N601BE | 07/19/02 | 07/17-19/02 | 3 | 5 |
| N624BP | 07/19/02 | 07/18-19/02 | 2 | 4 |
| N653AC | 07/19/02 | 07/17-19/02 | 3 | 3 |
| N610GR | 07/19/02 | 07/18-19/02 | 2 | 3 |
| N117MS | 07/20/02 | 07/17-20/02 | 4 | 10 |
| N667CX | 07/20/02 | 07/20/02 | 1 | 1 |
| N508DN | 07/20/02 | 07/20/02 | 1 | 2 |
| N508MV | 07/20/02 | 07/19-20/02 | 2 | 4 |
| N508DF | 07/20/02 | 07/20/02 | 1 | 2 |
| N667CX | 07/21/02 | 07/21/02 | 1 | 4 |
| N95WK | 07/21/02 | 07/19-21/02 | 3 | 2 |
| N195WS | 07/21/02 | 07/21/02 | 1 | 1 |
| N624BP | 07/21/02 | 07/19-21/02 | 3 | 4 |
| N713JR | 07/21/02 | 07/19-21/02 | 3 | 5 |
| N818KC | 07/21/02 | 07/19-21/02 | 3 | 4 |
| N14TU | 07/21/02 | 07/19-21/02 | 3 | 6 |
| N3184Z | 07/21/02 | 07/21/02 | 1 | 1 |
| N95WK | 07/21/02 | 07/21/02 | 1 | 3 |
| N508MV | 07/22/02 | 07/22/02 | 1 | 4 |
| N910RB | 07/22/02 | 07/22/02 | 1 | 2 |
| N225CX | 07/22/02 | 07/16-22/02 | 7 | 6 |
| N508DF | 07/23/02 | 07/23/02 | 1 | 2 |
| N910RB | 07/23/02 | 07/23/02 | 1 | 2 |
| N117MS | 07/24/02 | 07/24/02 | 1 | 3 |
| N830KE | 07/24/02 | 07/23-24/02 | 2 | 2 |
| N667CX | 07/24/02 | 07/23-24/02 | 2 | 4 |
| N422ML | 07/24/02 | 07/21-24/02 | 4 | 2 |
| N792MA | 07/24/02 | 07/23-24/02 | 2 | 8 |
| N1DG | 07/24/02 | 07/24/02 | 1 | 4 |
| N195WS | 07/25/02 | 07/23-25/02 | 3 | 4 |
| N415PT | 07/25/02 | 07/25/02 | 1 | 2 |
| N910RB | 07/25/02 | 07/25/02 | 1 | 1 |
| N610GR | 07/25/02 | 07/23-25/02 | 3 | 6 |
| N713JR | 07/25/02 | 07/25/02 | 1 | 2 |
| N508DF | 07/25/02 | 07/25/02 | 1 | 2 |
| N604GR | 07/26/02 | 07/19-26/02 | 8 | 5 |
| N422ML | 07/26/02 | 07/26/02 | 1 | 2 |
| N624BP | 07/26/02 | 07/26/02 | 1 | 4 |
| N391XP | 07/26/02 | 07/19-26/02 | 8 | 5 |
| N508DF | 07/26/02 | 07/26/02 | 1 | 2 |
| N910RB | 07/26/02 | 07/26/02 | 1 | 2 |
| N508DF | 07/26/02 | 07/26/02 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N508DF | 07/26/02 | 07/26/02 | 1 | 2 |
| N1DG | 07/26/02 | 07/26/02 | 1 | 1 |
| N14TU | 07/26/02 | 07/26/02 | 1 | 1 |
| N4AT | 07/27/02 | 07/27/02 | 1 | 1 |
| N818KC | 07/28/02 | 07/27-28/02 | 2 | 3 |
| N653AC | 07/28/02 | 07/28/02 | 1 | 2 |
| N713JR | 07/28/02 | 07/28/02 | 1 | 2 |
| N508DF | 07/29/02 | 07/29/02 | 1 | 2 |
| N4QB | 07/29/02 | 07/29/02 | 1 | 1 |
| N1DG | 07/29/02 | 07/29/02 | 1 | 2 |
| N910RB | 07/29/02 | 07/29/02 | 1 | 1 |
| N51FL | 07/30/02 | 07/19-30/02 | 12 | 4 |
| N624BP | 07/30/02 | 07/30/02 | 1 | 1 |
| N508DF | 07/30/02 | 07/30/02 | 1 | 2 |
| N604GR | 07/30/02 | 07/30/02 | 1 | 1 |
| N508DN | 07/30/02 | 07/30/02 | 1 | 3 |
| N524MM | 07/31/02 | 07/31/02 | 1 | 1 |
| N195WS | 07/31/02 | 07/29-31/02 | 3 | 9 |
| N508DF | 07/31/02 | 07/31/02 | 1 | 2 |
| N23YZ | 07/31/02 | 07/31/02 | 1 | 2 |
| N16RP | 07/31/02 | 07/31/02 | 1 | 2 |
| N508DF | 08/01/02 | 08/01/02 | 1 | 2 |
| N524MM | 08/01/02 | 07/31-8/01/02 | 1 | 4 |
| N667CX | 08/02/02 | 08/02/02 | 1 | 4 |
| N83WM | 08/02/02 | 08/02/02 | 1 | 2 |
| N601BE | 08/02/02 | 07/20-08/02/02 | 14 | 10 |
| N195WS | 08/02/02 | 08/01-02/02 | 2 | 6 |
| N910RB | 08/02/02 | 08/02/02 | 1 | 2 |
| N95WK | 08/02/02 | 07/30-08/02/02 | 4 | 6 |
| N14TU | 08/02/02 | 08/02/02 | 1 | 3 |
| N23YZ | 08/03/02 | 08/03/02 | 1 | 1 |
| N601VH | 08/03/02 | 08/03/02 | 1 | 1 |
| N508MV | 08/03/02 | 08/03/02 | 1 | 3 |
| N818KC | 08/03/02 | 07/30-08/03/02 | 5 | 4 |
| N524MM | 08/04/02 | 08/04/02 | 1 | 4 |
| N713JR | 08/04/02 | 08/02-04/02 | 2 | 4 |
| N667CX | 08/04/02 | 08/04/02 | 1 | 4 |
| N391XP | 08/04/02 | 07/27-08/04/02 | 9 | 4 |
| N106ST | 08/04/02 | 08/04/02 | 1 | 3 |
| N653AC | 08/05/02 | 08/05/02 | 1 | 2 |
| N508DF | 08/05/02 | 08/05/02 | 1 | 3 |
| N508MV | 08/05/02 | 08/04-05/02 | 2 | 3 |
| N601BE | 08/06/02 | 08/06/02 | 1 | 2 |
| N610GR | 08/06/02 | 08/06-07/02 | 2 | 4 |
| N14TU | 08/06/02 | 08/06/02 | 1 | 4 |
| N9258N | 08/06/02 | 08/06/02 | 1 | 2 |
| N508MV | 08/07/02 | 08/06-07/02 | 2 | 5 |
| N95WK | 08/07/02 | 08/05-07/02 | 3 | 4 |

| | | | | |
|---|---|---|---|---|
| N508DF | 08/07/02 | 08/07/02 | 1 | 2 |
| N508DF | 08/07/02 | 08/07/02 | 0 | 2 |
| N667CX | 08/08/02 | 08/08/02 | 1 | 4 |
| N713JR | 08/08/02 | 08/05-08/02 | 4 | 4 |
| N604GR | 08/08/02 | 08/08/02 | 1 | 2 |
| N508MV | 08/08/02 | 08/08/02 | 1 | 5 |
| N818KC | 08/08/02 | 08/08/02 | 1 | 4 |
| N14TU | 08/08/02 | 08/07-08/02 | 2 | 5 |
| N508DF | 08/09/02 | 08/09/02 | 1 | 2 |
| N391XP | 08/09/02 | 08/06-09/02 | 4 | 5 |
| N195WS | 08/09/02 | 08/05-09/02 | 5 | 4 |
| N117MS | 08/09/02 | 08/09/02 | 1 | 1 |
| N508MV | 08/09/02 | 08/09/02 | 1 | 3 |
| N508MV | 08/10/02 | 08/10/02 | 1 | 3 |
| N415TM | 08/11/02 | 08/11/02 | 1 | 2 |
| N653AC | 08/11/02 | 08/08-11/02 | 4 | 2 |
| N910RB | 08/11/02 | 08/08-11/02 | 4 | 2 |
| N713JR | 08/11/02 | 08/11/02 | 1 | 2 |
| N713JR | 08/12/02 | 08/12/02 | 1 | 3 |
| N109HV | 08/12/02 | 08/12/02 | 1 | 1 |
| N667CX | 08/12/02 | 08/12/02 | 1 | 4 |
| N508DF | 08/12/02 | 08/12/02 | 0 | 2 |
| N508MV | 08/12/02 | 08/11-12/02 | 2 | 3 |
| N910RB | 08/12/02 | 08/12/02 | 1 | 1 |
| N508DF | 08/12/02 | 08/12/02 | 1 | 2 |
| N415PT | 08/13/02 | 07/31-08/13/02 | 14 | 5 |
| N713JR | 08/13/02 | 08/13/02 | 1 | 2 |
| N910RB | 08/13/02 | 08/13/02 | 1 | 1 |
| N910RB | 08/13/02 | 08/13/02 | 0 | 2 |
| N225CX | 08/13/02 | 07/31-08/13/02 | 14 | 7 |
| N415PT | 08/13/02 | 07/31-08/13/02 | 14 | 6 |
| N415PT | 08/13/02 | 08/13/02 | 1 | 1 |
| N225CX | 08/14/02 | 08/14/02 | 1 | 4 |
| N604GR | 08/14/02 | 08/14/02 | 1 | 2 |
| N117MS | 08/14/02 | 08/13-14/02 | 2 | 5 |
| N610GR | 08/14/02 | 08/13-14/02 | 2 | 4 |
| N270HC | 08/14/02 | 08/12-14/02 | 3 | 7 |
| N713JR | 08/14/02 | 08/14/02 | 1 | 2 |
| N601VH | 08/14/02 | 08/09-14/02 | 6 | 3 |
| N524MM | 08/15/02 | 08/07-15/02 | 9 | 5 |
| N792MA | 08/15/02 | 08/15/02 | 1 | 5 |
| N524MM | 08/16/02 | 08/16/02 | 1 | 4 |
| N270HC | 08/16/02 | 08/16/02 | 1 | 3 |
| N601BE | 08/16/02 | 08/07-16/02 | 11 | 13 |
| N508MV | 08/16/02 | 08/16/02 | 1 | 3 |
| N415TM | 08/16/02 | 08/16/02 | 1 | 3 |
| N508DF | 08/16/02 | 08/16/02 | 1 | 2 |
| N23YZ | 08/17/02 | 08/12-17/02 | 6 | 2 |

| | | | | |
|---|---|---|---|---|
| N270HC | 08/17/02 | 08/17/02 | 1 | 2 |
| N37HE | 08/17/02 | 08/15-17/02 | 3 | 3 |
| N51FL | 08/18/02 | 08/18/02 | 1 | 1 |
| N106ST | 08/18/02 | 08/18/02 | 1 | 2 |
| N713JR | 08/18/02 | 08/18/02 | 1 | 2 |
| N391XP | 08/18/02 | 08/13-18/02 | 6 | 5 |
| N109HV | 08/18/02 | 08/18/02 | 1 | 4 |
| N117MS | 08/18/02 | 08/16-18/02 | 3 | 6 |
| N508MV | 08/19/02 | 08/18-19/02 | 2 | 3 |
| N727WF | 08/19/02 | 08/14-19/02 | 6 | 4 |
| N95WK | 08/19/02 | 08/19/02 | 1 | 2 |
| N524MM | 08/20/02 | 08/20/02 | 1 | 3 |
| N3184Z | 08/20/02 | 08/20/02 | 1 | 1 |
| N270HC | 08/20/02 | 08/20/02 | 1 | 2 |
| N713JR | 08/20/02 | 08/20/02 | 1 | 2 |
| N422ML | 08/20/02 | 08/18-20/02 | 3 | 2 |
| N604GR | 08/20/02 | 08/19-20/02 | 2 | 2 |
| N792MA | 08/20/02 | 08/20/02 | 1 | 3 |
| N508DF | 08/21/02 | 08/21/02 | 1 | 2 |
| N195WS | 08/21/02 | 08/21/02 | 1 | 2 |
| N508MV | 08/21/02 | 08/21/02 | 1 | 3 |
| N508DF | 08/21/02 | 08/21/02 | 0 | 3 |
| N415TM | 08/21/02 | 08/21/02 | 1 | 6 |
| N14TU | 08/22/02 | 08/22/02 | 0 | 4 |
| N792MA | 08/22/02 | 08/22/02 | 1 | 4 |
| N109HV | 08/22/02 | 08/22/02 | 1 | 1 |
| N391XP | 08/22/02 | 08/19-22/02 | 4 | 6 |
| N14TU | 08/22/02 | 08/22/02 | 1 | 1 |
| N604GR | 08/22/02 | 08/21-22/02 | 2 | 3 |
| N1DG | 08/22/02 | 08/19-22/02 | 4 | 9 |
| N195WS | 08/22/02 | 08/22/02 | 1 | 3 |
| N508DF | 08/22/02 | 08/22/02 | 1 | 2 |
| N713JR | 08/22/02 | 08/22/02 | 1 | 4 |
| N415PT | 08/22/02 | 08/22/02 | 1 | 2 |
| N415PT | 08/22/02 | 08/16-22/02 | 7 | 8 |
| N508MV | 08/23/02 | 08/23/02 | 1 | 3 |
| N508DF | 08/23/02 | 08/23/02 | 0 | 2 |
| N508DF | 08/23/02 | 08/23/02 | 1 | 3 |
| N610GR | 08/23/02 | 08/23/02 | 1 | 1 |
| N95WK | 08/23/02 | 08/23/02 | 1 | 2 |
| N624BP | 08/23/02 | 08/23/02 | 1 | 1 |
| N653AC | 08/23/02 | 08/18-23/02 | 6 | 2 |
| N830KE | 08/24/02 | 08/24/02 | 1 | 2 |
| N4QB | 08/24/02 | 08/24/02 | 1 | 2 |
| N792MA | 08/25/02 | 08/25/02 | 1 | 5 |
| N270HC | 08/25/02 | 08/21-25/02 | 4 | 2 |
| N422ML | 08/25/02 | 08/24-25/02 | 2 | 5 |
| N524MM | 08/25/02 | 08/21-25/02 | 5 | 3 |

| N818KC | 08/25/02 | 08/22-25/02 | 4 | 4 |
|--------|----------|-------------|---|---|
| N713JR | 08/25/02 | 08/25/02 | 1 | 2 |
| N727WF | 08/26/02 | 08/26/02 | 1 | 1 |
| N508MV | 08/26/02 | 08/25-26/02 | 2 | 3 |
| N601BE | 08/26/02 | 08/21-26/02 | 6 | 8 |
| N4AT | 08/26/02 | 08/26/02 | 1 | 2 |
| N4AT | 08/27/02 | 08/27/02 | 1 | 2 |
| N910RB | 08/27/02 | 08/27/02 | 1 | 2 |
| N14TU | 08/27/02 | 08/27/02 | 1 | 4 |
| N51FL | 08/27/02 | 08/20-27/02 | 8 | 8 |
| N422ML | 08/28/02 | 08/28/02 | 1 | 2 |
| N14TU | 08/28/02 | 08/28/02 | 1 | 3 |
| N604GR | 08/28/02 | 08/27-28/02 | 2 | 2 |
| N524MM | 08/28/02 | 08/28/02 | 1 | 3 |
| N106ST | 08/28/02 | 08/28/02 | 1 | 1 |
| N601BE | 08/28/02 | 08/28/02 | 1 | 2 |
| N624BP | 08/28/02 | 08/26-28/02 | 3 | 4 |
| N225CX | 08/28/02 | 08/19-28/02 | 10 | 12 |
| N415PT | 08/28/02 | 08/27-28/02 | 2 | 3 |
| N9258N | 08/28/02 | 08/28/02 | 1 | 1 |
| N508DN | 08/29/02 | 08/29/02 | 1 | 2 |
| N624BP | 08/29/02 | 08/29/02 | 1 | 1 |
| N653AC | 08/30/02 | 08/29-30/02 | 2 | 5 |
| N508DF | 08/30/02 | 08/30/02 | 1 | 2 |
| N106ST | 08/30/02 | 08/30/02 | 1 | 2 |
| N910RB | 08/30/02 | 08/29-30/02 | 2 | 2 |
| N713JR | 08/30/02 | 08/30/02 | 1 | 2 |
| N508MV | 08/30/02 | 08/30/02 | 1 | 3 |
| N508MV | 08/30/02 | 08/30/02 | 1 | 2 |
| N14TU | 08/30/02 | 08/30/02 | 1 | 4 |
| N508DF | 08/31/02 | 08/31/02 | 1 | 2 |
| N830KE | 08/31/02 | 08/31/02 | 1 | 2 |
| N422ML | 08/31/02 | 08/31/02 | 1 | 2 |
| N727WF | 09/01/02 | 08/29-09/01/02 | --- | --- |
| N624BP | 09/01/02 | 08/31-09/01/02 | 2 | 3 |
| N713JR | 09/01/02 | 09/01/02 | 1 | 4 |
| N818KC | 09/02/02 | 08/29-09/02/02 | 5 | 7 |
| N653AC | 09/02/02 | 08/30-09/02/02 | 4 | 2 |
| N95WK | 09/02/02 | 08/28-09/02/02 | 6 | 4 |
| N391XP | 09/02/02 | 08/25-09/02/02 | 9 | 6 |
| N109HV | 09/03/02 | 09/03/02 | 1 | 1 |
| N508MV | 09/03/02 | 09/03/02 | 1 | 3 |
| N508DF | 09/03/02 | 09/03/02 | 1 | 2 |
| N270HC | 09/03/02 | 08/30-09/03/02 | 5 | 4 |
| N624BP | 09/03/02 | 09/03/02 | 1 | 4 |
| N37HE | 09/04/02 | 08/21-09/04/02 | 2 | 2 |
| N524MM | 09/04/02 | 09/03-04/02 | 2 | 2 |
| N225CX | 09/05/02 | 09/04-05/02 | 2 | 6 |

| | | | | |
|---|---|---|---|---|
| N1DG | 09/05/02 | 09/05/02 | 1 | 2 |
| N610GR | 09/05/02 | 09/03-05/02 | 3 | 3 |
| N117MS | 09/05/02 | 09/03-05/02 | 3 | 2 |
| N391XP | 09/05/02 | 09/03-05/02 | 3 | 3 |
| N601VH | 09/05/02 | 09/05/02 | 1 | 2 |
| N117MS | 09/06/02 | 09/06/02 | 1 | 2 |
| N508MV | 09/06/02 | 09/06/02 | 1 | 3 |
| N415TM | 09/06/02 | 09/06/02 | 1 | 2 |
| N106ST | 09/08/02 | 09/08/02 | 1 | 1 |
| N524MM | 09/08/02 | 09/08/02 | 1 | 4 |
| N604GR | 09/08/02 | 09/04-08/02 | 5 | 5 |
| N508MV | 09/08/02 | 09/08/02 | 1 | 3 |
| N910RB | 09/09/02 | 09/09/02 | 1 | 2 |
| N524MM | 09/09/02 | 09/09/02 | 1 | 2 |
| N415TM | 09/09/02 | 09/09/02 | 1 | 4 |
| N508MV | 09/09/02 | 09/09/02 | 1 | 2 |
| N225CX | 09/09/02 | 09/09/02 | 1 | 4 |
| N601VH | 09/09/02 | 09/09/02 | 1 | 2 |
| N610GR | 09/10/02 | 09/08-10/02 | 3 | 2 |
| N667CX | 09/10/02 | 09/09-10/02 | 2 | 4 |
| N624BP | 09/10/02 | 09/10/02 | 1 | 3 |
| N524MM | 09/10/02 | 09/10/02 | 1 | 3 |
| N508DF | 09/10/02 | 09/10/02 | 1 | 2 |
| N610GR | 09/11/02 | 09/11/02 | 1 | 2 |
| N601BE | 09/12/02 | 09/03-12/02 | 10 | 7 |
| N391XP | 09/12/02 | 09/09-12/02 | 4 | 4 |
| N601VH | 09/12/02 | 09/11-12/02 | 2 | 3 |
| N727WF | 09/12/02 | 09/09-12/02 | 4 | 2 |
| N270HC | 09/12/02 | 09/10-12/02 | 3 | 2 |
| N117MS | 09/12/02 | 09/11-12/02 | 2 | 3 |
| N818KC | 09/12/02 | 09/11-12/02 | 2 | 2 |
| N624BP | 09/12/02 | 09/11-12/02 | 2 | 3 |
| N106ST | 09/12/02 | 09/12/02 | 1 | 2 |
| N14TU | 09/12/02 | 09/12/02 | 1 | 3 |
| N624BP | 09/13/02 | 09/13/02 | 2 | 4 |
| N225CX | 09/13/02 | 09/12-13/02 | 2 | 5 |
| N610GR | 09/13/02 | 09/12-13/02 | 2 | 4 |
| N508DN | 09/13/02 | 09/13/02 | 1 | 1 |
| N51FL | 09/15/02 | 08/29-09/15/02 | 18 | 8 |
| N604GR | 09/15/02 | 09/15/02 | 1 | 2 |
| N830KE | 09/15/02 | 09/04-15/02 | 2 | 2 |
| N16RP | 09/16/02 | 09/16/02 | 1 | 2 |
| N624BP | 09/16/02 | 09/16/02 | 1 | 3 |
| N415PT | 09/17/02 | 09/17/02 | 1 | 1 |
| N14TU | 09/17/02 | 09/17/02 | 1 | 4 |
| N792MA | 09/17/02 | 09/16-17/02 | 2 | 2 |
| N83WM | 09/18/02 | 09/18/02 | 1 | 3 |
| N910RB | 09/18/02 | 09/17-18/02 | 2 | 2 |

| N667CX | 09/18/02 | 09/17-18/02 | 2 | 4 |
| N610GR | 09/18/02 | 09/16-18/02 | 3 | 5 |
| N23YZ | 09/18/02 | 09/17-18/02 | 2 | 2 |
| N610GR | 09/19/02 | 09/19/02 | 1 | 4 |
| N713JR | 09/19/02 | 09/19/02 | 1 | 1 |
| N508DN | 09/19/02 | 09/19/02 | 1 | 1 |
| N270HC | 09/19/02 | 09/19/02 | 1 | 4 |
| N508DF | 09/19/02 | 09/19/02 | 1 | 3 |
| N508DF | 09/19/02 | 09/19/02 | 1 | 3 |
| N422ML | 09/20/02 | 09/17-20/02 | 4 | 3 |
| N4AT | 09/20/02 | 09/20/02 | 1 | 2 |
| N391XP | 09/20/02 | 09/20/02 | 1 | 1 |
| N508DF | 09/20/02 | 09/20/02 | 1 | 2 |
| N601BE | 09/20/02 | 09/18-20/02 | 3 | 10 |
| N667CX | 09/20/02 | 09/19-20/02 | 2 | 4 |
| N667CX | 09/20/02 | 09/20/02 | 0 | 1 |
| N830KE | 09/20/02 | 09/17-20/02 | 4 | 3 |
| N415TM | 09/21/02 | 09/21/02 | 1 | 4 |
| N713JR | 09/21/02 | 09/20-21/02 | 2 | 5 |
| N792MA | 09/21/02 | 09/21/02 | 1 | 3 |
| N910RB | 09/21/02 | 09/21/02 | 1 | 2 |
| N604GR | 09/22/02 | 09/16-22/02 | 7 | 9 |
| N524MM | 09/22/02 | 09/20-22/02 | 3 | 4 |
| N910RB | 09/23/02 | 09/23/02 | 1 | 3 |
| N508DF | 09/23/02 | 09/22-23/02 | 2 | 4 |
| N4AT | 09/24/02 | 09/24/02 | 1 | 3 |
| N37HE | 09/24/02 | 09/23-24/02 | 2 | 3 |
| N415TM | 09/25/02 | 09/25/02 | 1 | 5 |
| N601BE | 09/25/02 | 09/23-25/02 | 3 | 5 |
| N225CX | 09/25/02 | 09/25/02 | 1 | 4 |
| N653AC | 09/25/02 | 09/22-25/02 | 4 | 2 |
| N910RB | 09/25/02 | 09/25/02 | 1 | 2 |
| N270HC | 09/25/02 | 09/25/02 | 1 | 1 |
| N4AT | 09/25/02 | 09/25/02 | 1 | 1 |
| N51FL | 09/25/02 | 09/15-25/02 | 11 | 6 |
| N225CX | 09/26/02 | 09/26/02 | 1 | 1 |
| N624BP | 09/26/02 | 09/26/02 | 1 | 3 |
| N910RB | 09/26/02 | 09/26/02 | 1 | 2 |
| N508MV | 09/26/02 | 09/26/02 | 1 | 1 |
| N624BP | 09/26/02 | 09/22-26/02 | 5 | 4 |
| N610GR | 09/26/02 | 09/22-26/02 | 5 | 4 |
| N604GR | 09/26/02 | 09/22-26/02 | 5 | 4 |
| N508DF | 09/26/02 | 09/26/02 | 1 | 2 |
| N1DG | 09/27/02 | 09/27/02 | 1 | 2 |
| N818KC | 09/27/02 | 09/27/02 | 1 | 2 |
| N391XP | 09/27/02 | 09/24-27/02 | 4 | 7 |
| N422ML | 09/27/02 | 09/26-27/02 | 2 | 2 |
| N4AT | 09/27/02 | 09/27/02 | 0 | 2 |

| N4AT | 09/27/02 | 09/27/02 | 1 | 2 |
| N225CX | 09/27/02 | 09/27/02 | 1 | 3 |
| N601BE | 09/28/02 | 09/27-28/02 | 2 | 4 |
| N524MM | 09/29/02 | 09/29/02 | 1 | 3 |
| N910RB | 09/29/02 | 09/29/02 | 1 | 2 |
| N225CX | 09/29/02 | 09/28-29/02 | 2 | 4 |
| N1DG | 09/29/02 | 09/29/02 | 1 | 1 |
| N910RB | 09/30/02 | 09/30/02 | 1 | 2 |
| N51FL | 09/30/02 | 09/27-30/02 | 3 | 3 |
| N400M | 09/30/02 | 09/30/02 | 1 | 1 |
| N200GH | 09/30/02 | 09/30/02 | 1 | 1 |
| N604GR | 09/30/02 | 09/27-30/02 | 4 | 7 |
| N9258N | 10/01/02 | 10/01/02 | 1 | 2 |
| N792MA | 10/01/02 | 10/01/02 | 1 | 4 |
| N415PT | 10/01/02 | 10/01/02 | 1 | 2 |
| N910RB | 10/01/02 | 10/01/02 | 1 | 2 |
| N391XP | 10/02/02 | 10/02/02 | 1 | 1 |
| N910RB | 10/02/02 | 10/02/02 | 1 | 4 |
| N37HE | 10/02/02 | 09/30-10/02/02 | 4 | 2 |
| N508DF | 10/02/02 | 10/02/02 | 1 | 2 |
| N667CX | 10/02/02 | 10/02/02 | 1 | 2 |
| N51FL | 10/02/02 | 10/02/02 | 1 | 1 |
| N4AT | 10/02/02 | 10/01-02/02 | 2 | 2 |
| N830KE | 10/03/02 | 10/02-03/02 | 2 | 2 |
| N792MA | 10/03/02 | 10/03/02 | 1 | 4 |
| N601VH | 10/03/02 | 10/01-03/02 | 3 | 5 |
| N95WK | 10/03/02 | 10/03/02 | 1 | 2 |
| N910RB | 10/03/02 | 10/03/02 | 1 | 2 |
| N508DF | 10/03/02 | 10/03/02 | 1 | 2 |
| N1DG | 10/03/02 | 10/03/02 | 1 | 1 |
| N667CX | 10/03/02 | 10/03/02 | 1 | 4 |
| N23YZ | 10/04/02 | 10/04/02 | 1 | 1 |
| N910RB | 10/04/02 | 10/03-04/02 | 2 | 6 |
| N1DG | 10/04/02 | 10/04/02 | 1 | 2 |
| N415TM | 10/04/02 | 10/02-04/02 | 3 | 4 |
| N508DN | 10/04/02 | 10/04/02 | 1 | 1 |
| N508DF | 10/04/02 | 10/04/02 | 1 | 2 |
| N792MA | 10/06/02 | 10/06/02 | 1 | 3 |
| N624BP | 10/06/02 | 10/05-06/02 | 2 | 4 |
| N610GR | 10/06/02 | 09/29-10/06/02 | 2 | 2 |
| N106ST | 10/07/02 | 09/26-10/07/02 | 12 | 7 |
| N601BE | 10/07/02 | 09/30-10/07/02 | 8 | 10 |
| N225CX | 10/08/02 | 10/08/02 | 1 | 1 |
| N415PT | 10/08/02 | 10/07-08/02 | 2 | 2 |
| N610GR | 10/08/02 | 10/08/02 | 1 | 2 |
| N604GR | 10/08/02 | 10/07-08/02 | 2 | 3 |
| N95WK | 10/08/02 | 10/06-08/02 | 3 | 4 |
| N910RB | 10/09/02 | 10/08-09/02 | 2 | 6 |

| | | | | |
|---|---|---|---|---|
| N14TU | 10/09/02 | 10/08-09/02 | 2 | 3 |
| N601BE | 10/09/02 | 10/09/02 | 1 | 4 |
| N508DN | 10/09/02 | 10/09/02 | 1 | 2 |
| N225CX | 10/09/02 | 10/08-09/02 | 2 | 4 |
| N391XP | 10/10/02 | 10/04-10/02 | 7 | 3 |
| N4AT | 10/10/02 | 10/10/02 | 1 | 2 |
| N667CX | 10/11/02 | 10/10-11/02 | 0 | 2 |
| N195WS | 10/11/02 | 10/11/02 | 1 | 1 |
| N14TU | 10/11/02 | 10/11/02 | 1 | 3 |
| N601VH | 10/12/02 | 10/09-12/02 | 4 | 5 |
| N604GR | 10/12/02 | 10/09-12/02 | 4 | 4 |
| N610GR | 10/12/02 | 10/09-12/02 | 4 | 3 |
| N610GR | 10/13/02 | 10/12-13/02 | 1 | 2 |
| N195WS | 10/13/02 | 10/13/02 | 1 | 2 |
| N830KE | 10/13/02 | 10/10-13/02 | 4 | 2 |
| N23YZ | 10/13/02 | 10/08-13/02 | 6 | 3 |
| N604GR | 10/14/02 | 10/14/02 | 1 | 1 |
| N910RB | 10/14/02 | 10/14/02 | 1 | 2 |
| N1DG | 10/14/02 | 10/09-14/02 | 6 | 7 |
| N667CX | 10/14/02 | 10/10-14/02 | 5 | 6 |
| N818KC | 10/14/02 | 10/10-14/02 | 5 | 3 |
| N4QB | 10/14/02 | 10/14/02 | 1 | 3 |
| N508DF | 10/14/02 | 10/14/02 | 1 | 2 |
| N469G | 10/15/02 | 10/15/02 | 1 | 1 |
| N95WK | 10/15/02 | 10/15/02 | 1 | 1 |
| N508DF | 10/15/02 | 10/15/02 | 1 | 2 |
| N792MA | 10/15/02 | 10/15/02 | 1 | 5 |
| N23YZ | 10/15/02 | 10/15/02 | 1 | 1 |
| N508DF | 10/15/02 | 10/15/02 | 1 | 2 |
| N14TU | 10/15/02 | 10/15/02 | 1 | 1 |
| N508DF | 10/15/02 | 10/15/02 | 1 | 2 |
| N830KE | 10/16/02 | 10/15-16/02 | 2 | 2 |
| N910RB | 10/16/02 | 10/15-16/02 | 2 | 5 |
| N610GR | 10/17/02 | 10/17/02 | 1 | 2 |
| N1DG | 10/17/02 | 10/17/02 | 1 | 2 |
| N508DF | 10/17/02 | 10/17/02 | 1 | 2 |
| N3184Z | 10/17/02 | 10/16-17/02 | 2 | 4 |
| N391XP | 10/17/02 | 10/14-17/02 | 4 | 2 |
| N910RB | 10/17/02 | 10/17/02 | 1 | 2 |
| N225CX | 10/17/02 | 10/15-17/02 | 3 | 6 |
| N610GR | 10/18/02 | 10/18/02 | 1 | 2 |
| N195WS | 10/18/02 | 10/13-18/02 | 6 | 8 |
| N667CX | 10/18/02 | 10/17-18/02 | 2 | 4 |
| N508DN | 10/18/02 | 10/17-18/02 | 2 | 2 |
| N818KC | 10/18/02 | 10/18/02 | 1 | 2 |
| N508DF | 10/18/02 | 10/18/02 | 1 | 3 |
| N106ST | 10/19/02 | 10/19/02 | 1 | 1 |
| N601VH | 10/19/02 | 10/19/02 | 1 | 3 |

| N601BE | 10/19/02 | 10/13-19/02 | 7 | 10 |
| N83WM | 10/19/02 | 10/17-19/02 | 3 | 2 |
| N624BP | 10/19/02 | 10/18-19/02 | 2 | 4 |
| N14TU | 10/20/02 | 10/17-20/02 | 4 | 4 |
| N910RB | 10/20/02 | 10/20/02 | 1 | 2 |
| N601BE | 10/20/02 | 10/20/02 | 1 | 1 |
| N508DF | 10/20/02 | 10/20/02 | 1 | 2 |
| N610GR | 10/20/02 | 10/20/02 | 1 | 4 |
| N200GH | 10/20/02 | 10/18-20/02 | 3 | 4 |
| N610GR | 10/21/02 | 10/21/02 | 1 | 3 |
| N391XP | 10/21/02 | 10/14-21/02 | 4 | 6 |
| N830KE | 10/21/02 | 10/21/02 | 1 | 1 |
| N23YZ | 10/21/02 | 10/15-21/02 | 7 | 5 |
| N95WK | 10/21/02 | 10/20-21/02 | 2 | 2 |
| N508MV | 10/22/02 | 10/22/02 | 1 | 2 |
| N610GR | 10/22/02 | 10/22/02 | 1 | 3 |
| N1DG | 10/22/02 | 10/21-22/02 | 2 | 2 |
| N37HE | 10/22/02 | 10/22/02 | 1 | 2 |
| N3184Z | 10/22/02 | 10/21-22/02 | 2 | 3 |
| N508DF | 10/23/02 | 10/23/02 | 1 | 3 |
| N601VH | 10/23/02 | 10/22-23/02 | 2 | 5 |
| N1DG | 10/23/02 | 10/23/02 | 1 | 1 |
| N653AC | 10/24/02 | 10/14-24/02 | 11 | 5 |
| N469G | 10/24/02 | 10/15-24/02 | 10 | 9 |
| N610GR | 10/24/02 | 10/23-24/02 | 2 | 2 |
| N508DF | 10/24/02 | 10/24/02 | 1 | 2 |
| N14TU | 10/24/02 | 10/23-24/02 | 2 | 4 |
| N601BE | 10/24/02 | 10/21-24/02 | 4 | 6 |
| N667CX | 10/24/02 | 10/24/02 | 1 | 1 |
| N51FL | 10/24/02 | 10/22-24/02 | 3 | 2 |
| N910RB | 10/24/02 | 10/23-24/02 | 2 | 2 |
| N508DF | 10/24/02 | 10/24/02 | 1 | 2 |
| N95WK | 10/25/02 | 10/25/02 | 1 | 2 |
| N4QB | 10/25/02 | 10/25/02 | 1 | 1 |
| N792MA | 10/25/02 | 10/25/02 | 1 | 4 |
| N1DG | 10/25/02 | 10/25/02 | 1 | 1 |
| N9258N | 10/25/02 | 10/25/02 | 1 | 3 |
| N818KC | 10/26/02 | 10/21-26/02 | 2 | 2 |
| N508MV | 10/27/02 | 10/27/02 | 1 | 2 |
| N524MM | 10/27/02 | 10/25-27/02 | 3 | 5 |
| N391XP | 10/27/02 | 10/24-27/02 | 4 | 7 |
| N910RB | 10/27/02 | 10/26-27/02 | 2 | 2 |
| N624BP | 10/27/02 | 10/25-27/02 | 3 | 4 |
| N653AC | 10/27/02 | 10/27/02 | 1 | 4 |
| N601VH | 10/28/02 | 10/28/02 | 1 | 3 |
| N910RB | 10/28/02 | 10/28/02 | 1 | 5 |
| N508DF | 10/28/02 | 10/28/02 | 1 | 3 |
| N469G | 10/28/02 | 10/28/02 | 1 | 1 |

| | | | | |
|---|---|---|---|---|
| N225CX | 10/28/02 | 10/18-28/02 | 11 | 6 |
| N117MS | 10/28/02 | 10/25-28/02 | 4 | 8 |
| N9258N | 10/28/02 | 10/28/02 | 1 | 2 |
| N508DF | 10/29/02 | 10/29/02 | 1 | 4 |
| N818KC | 10/29/02 | 10/29/02 | 1 | 2 |
| N524MM | 10/29/02 | 10/29/02 | 1 | 3 |
| N910RB | 10/29/02 | 10/29/02 | 1 | 2 |
| N910RB | 10/29/02 | 10/29/02 | 1 | 2 |
| N610GR | 10/30/02 | 10/28-30/02 | 3 | 4 |
| N83WM | 10/30/02 | 10/29-30/02 | 2 | 2 |
| N4AT | 10/30/02 | 10/30/02 | 1 | 1 |
| N195WS | 10/30/02 | 10/29-30/02 | 2 | 5 |
| N792MA | 10/30/02 | 10/30/02 | 1 | 2 |
| N9258N | 10/31/02 | 10/31/02 | 1 | 2 |
| N601BE | 10/31/02 | 10/27-31/02 | 5 | 7 |
| N1DG | 10/31/02 | 10/29-31/02 | 3 | 3 |
| N400M | 10/31/02 | 10/31/02 | 1 | 1 |
| N524MM | 11/01/02 | 10/30-11/01/02 | 3 | 5 |
| N9258N | 11/01/02 | 11/01/02 | 1 | 2 |
| N200GH | 11/01/02 | 11/01/02 | 1 | 3 |
| N770JH | 11/01/02 | 10/31-11/01/02 | 2 | 2 |
| N1DG | 11/01/02 | 11/01/02 | 1 | 1 |
| N391XP | 11/01/02 | 10/31-11/01/02 | 2 | 4 |
| N818KC | 11/01/02 | 11/01/02 | 1 | 1 |
| N109HV | 11/01/02 | 11/01/02 | 1 | 2 |
| N51FL | 11/02/02 | 10/26-11/02/02 | 8 | 5 |
| N601VH | 11/02/02 | 11/01-02/02 | 2 | 3 |
| N604GR | 11/02/02 | 11/02/02 | 1 | 1 |
| N415TM | 11/03/02 | 11/03/02 | 1 | 2 |
| N624BP | 11/03/02 | 11/01-03/02 | 3 | 4 |
| N910RB | 11/04/02 | 11/04/02 | 1 | 2 |
| N225CX | 11/04/02 | 11/04/02 | 1 | 1 |
| N225CX | 11/04/02 | 11/03-04/02 | 1 | 2 |
| N400M | 11/04/02 | 11/04/02 | 1 | 1 |
| N3184Z | 11/04/02 | 11/04/02 | 1 | 4 |
| N1DG | 11/04/02 | 11/04/02 | 1 | 1 |
| N422ML | 11/05/02 | 11/05/02 | 1 | 2 |
| N610GR | 11/05/02 | 11/03-05/02 | 3 | 7 |
| N910RB | 11/05/02 | 11/05/02 | 1 | 4 |
| N508MV | 11/05/02 | 11/03-05/02 | 3 | 6 |
| N604GR | 11/05/02 | 11/05/02 | 1 | 3 |
| N95WK | 11/05/02 | 11/05/02 | 0 | 1 |
| N610GR | 11/06/02 | 11/06/02 | 1 | 2 |
| N95WK | 11/06/02 | 11/03-06/02 | 4 | 5 |
| N422ML | 11/06/02 | 11/06/02 | 1 | 2 |
| N508DN | 11/06/02 | 11/06/02 | 1 | 2 |
| N727WF | 11/06/02 | 11/05-06/02 | 1 | 1 |
| N604GR | 11/06/02 | 11/06/02 | 1 | 2 |

| N195WS | 11/07/02 | 11/07/02 | 1 | 2 |
| N83WM | 11/07/02 | 11/07/02 | 1 | 1 |
| N391XP | 11/07/02 | 11/04-07/02 | 4 | 4 |
| N770JH | 11/07/02 | 11/04-07/02 | 4 | 4 |
| N9258N | 11/07/02 | 11/07/02 | 1 | 2 |
| N117MS | 11/07/02 | 11/07/02 | 1 | 4 |
| N910RB | 11/07/02 | 11/07/02 | 1 | 2 |
| N270HC | 11/07/02 | 11/07/02 | 1 | 1 |
| N225CX | 11/07/02 | 11/07/02 | 2 | 1 |
| N610GR | 11/08/02 | 11/07-08/02 | 2 | 2 |
| N225CX | 11/08/02 | 11/07-08/02 | 2 | 3 |
| N9258N | 11/08/02 | 11/08/02 | 1 | 3 |
| N83WM | 11/08/02 | 11/08/02 | 1 | 2 |
| N1DG | 11/08/02 | 11/08/02 | 1 | 1 |
| N624BP | 11/08/02 | 11/06-08/02 | 3 | 5 |
| N524MM | 11/09/02 | 11/07-09/02 | 3 | 7 |
| N910RB | 11/09/02 | 11/09/02 | 1 | 2 |
| N422ML | 11/09/02 | 11/08-09/02 | 2 | 4 |
| N818KC | 11/09/02 | 11/09/02 | 1 | 2 |
| N524MM | 11/09/02 | 11/09/02 | 0 | 1 |
| N610GR | 11/09/02 | 11/08-09/02 | 2 | 3 |
| N601BE | 11/09/02 | 11/09/02 | 1 | 1 |
| N653AC | 11/10/02 | 10/28-11/10/02 | 14 | 8 |
| N604GR | 11/10/02 | 11/10/02 | 1 | 1 |
| N624BP | 11/11/02 | 11/09-11/02 | 3 | 3 |
| N422ML | 11/11/02 | 11/11/02 | 1 | 2 |
| N83WM | 11/11/02 | 11/11/02 | --- | --- |
| N610GR | 11/12/02 | 10/10-12/02 | 3 | 4 |
| N3184Z | 11/12/02 | 11/11-12/02 | 2 | 5 |
| N225CX | 11/12/02 | 11/11-12/02 | 2 | 4 |
| N604GR | 11/12/02 | 11/12/02 | 1 | 3 |
| N792MA | 11/13/02 | 11/13/02 | 1 | 1 |
| N910RB | 11/13/02 | 11/13/02 | 1 | 2 |
| N508MV | 11/13/02 | 11/11-13/02 | 3 | 7 |
| N195WS | 11/13/02 | 11/13/02 | 1 | 2 |
| N713JR | 11/13/02 | 11/11-13/02 | 3 | 6 |
| N415TM | 11/14/02 | 11/14/02 | 1 | 2 |
| N117MS | 11/14/02 | 11/11-14/02 | 4 | 5 |
| N770JH | 11/14/02 | 11/14/02 | 1 | 2 |
| N83WM | 11/14/02 | 11/14/02 | 1 | 1 |
| N601VH | 11/14/02 | 11/11-14/02 | 4 | 5 |
| N508DF | 11/14/02 | 11/14/02 | 1 | 3 |
| N391XP | 11/14/02 | 11/11-14/02 | 4 | 2 |
| N624BP | 11/15/02 | 11/15/02 | 1 | 3 |
| N415PT | 11/15/02 | 11/13-15/02 | 3 | 2 |
| N604GR | 11/15/02 | 11/12-15/02 | 4 | 7 |
| N610GR | 11/15/02 | 11/13-15/02 | 3 | 6 |
| N51FL | 11/15/02 | 11/05-15/02 | 11 | 8 |

| | | | | |
|---|---|---|---|---|
| N792MA | 11/15/02 | 11/15/02 | 1 | 6 |
| N727WF | 11/15/02 | 11/08-15/02 | 8 | 6 |
| N524MM | 11/16/02 | 11/16/02 | 1 | 1 |
| N270HC | 11/16/02 | 11/14-16/02 | 3 | 3 |
| N200GH | 11/16/02 | 11/14-16/02 | 3 | 3 |
| N818KC | 11/16/02 | 11/11-16/02 | 3 | 3 |
| N3184Z | 11/17/02 | 11/17/02 | 1 | 4 |
| N225CX | 11/17/02 | 11/15-17/02 | 3 | 3 |
| N117MS | 11/17/02 | 11/16-17/02 | 2 | 5 |
| N910RB | 11/17/02 | 11/17/02 | 1 | 2 |
| N524MM | 11/18/02 | 11/17-18/02 | 2 | 4 |
| N37HE | 11/18/02 | 11/15-18/02 | 4 | 2 |
| N195WS | 11/18/02 | 11/17-18/02 | 2 | 5 |
| N51FL | 11/18/02 | 11/18/02 | 1 | 1 |
| N225CX | 11/19/02 | 11/18-19/02 | 2 | 3 |
| N400M | 11/19/02 | 11/19/02 | 1 | 1 |
| N524MM | 11/20/02 | 11/20/02 | 1 | 4 |
| N508DN | 11/20/02 | 11/20/02 | 1 | 2 |
| N604GR | 11/20/02 | 11/17-20/02 | 4 | 4 |
| N508MV | 11/20/02 | 11/20/02 | 1 | 4 |
| N624BP | 11/20/02 | 11/16-20/02 | 5 | 6 |
| N610GR | 11/20/02 | 11/17-20/02 | 4 | 6 |
| N624BP | 11/21/02 | 11/20-21/02 | 2 | 5 |
| N601VH | 11/21/02 | 11/18-21/02 | 4 | 5 |
| N422ML | 11/21/02 | 11/20-21/02 | 2 | 2 |
| N792MA | 11/22/02 | 11/22/02 | 1 | 4 |
| N604GR | 11/22/02 | 11/21-22/02 | 2 | 3 |
| N910RB | 11/22/02 | 11/22/02 | 1 | 4 |
| N624BP | 11/22/02 | 11/22/02 | 2 | 3 |
| N830KE | 11/22/02 | 11/19-22/02 | 3 | 3 |
| N37HE | 11/22/02 | 11/20-22/02 | 3 | 2 |
| N508MV | 11/23/02 | 11/23/02 | 1 | 4 |
| N610GR | 11/23/02 | 11/21-23/02 | 3 | 2 |
| N106ST | 11/24/02 | 11/23-24/02 | 2 | 4 |
| N225CX | 11/24/02 | 11/24/02 | 1 | 3 |
| N225CX | 11/25/02 | 11/25/02 | 1 | 1 |
| N624BP | 11/25/02 | 11/25/02 | 1 | 3 |
| N270HC | 11/25/02 | 11/25/02 | 1 | 3 |
| N9258N | 11/25/02 | 11/25/02 | 1 | 2 |
| N910RB | 11/25/02 | 11/25/02 | 1 | 2 |
| N601VH | 11/25/02 | 11/25/02 | 1 | 3 |
| N601VH | 11/25/02 | 11/25/02 | 0 | 1 |
| N508MV | 11/26/02 | 11/26/02 | 1 | 2 |
| N610GR | 11/26/02 | 11/26/02 | 1 | 2 |
| N792MA | 11/26/02 | 11/26/02 | 1 | 6 |
| N225CX | 11/26/02 | 11/26/02 | 1 | 1 |
| N95WK | 11/26/02 | 11/14-26/02 | 13 | 8 |
| N422ML | 11/26/02 | 11/25-26/02 | 2 | 2 |

| | | | | |
|---|---|---|---|---|
| N601BE | 11/26/02 | 11/26/02 | 1 | 1 |
| N14TU | 11/26/02 | 11/26/02 | --- | --- |
| N14TU | 11/26/02 | 11/26/02 | 1 | 3 |
| N9258N | 11/26/02 | 11/26/02 | 1 | 4 |
| N14TU | 11/27/02 | 11/27/02 | 1 | 1 |
| N23YZ | 11/27/02 | 11/27/02 | 1 | 1 |
| N910RB | 11/27/02 | 11/27/02 | 1 | 2 |
| N792MA | 11/27/02 | 11/27/02 | 1 | 3 |
| N270HC | 11/27/02 | 11/27/02 | 1 | 2 |
| N4QB | 11/29/02 | 11/29/02 | 1 | 4 |
| N391XP | 11/29/02 | 11/22-29/02 | 8 | 9 |
| N910RB | 11/29/02 | 11/29/02 | 1 | 3 |
| N270HC | 11/29/02 | 11/29/02 | 1 | 1 |
| N200GH | 11/30/02 | 11/26-30/02 | 5 | 4 |
| N3184Z | 11/30/02 | 11/29-30/02 | 2 | 6 |
| N400M | 11/30/02 | 11/23-30/02 | 8 | 5 |
| N117MS | 12/01/02 | 11/26-12/01/02 | 6 | 6 |
| N610GR | 12/01/02 | 12/01/02 | 1 | 2 |
| N95WK | 12/01/02 | 12/01/02 | 1 | 2 |
| N400M | 12/01/02 | 11/30-12/01/02 | 2 | 2 |
| N14TU | 12/01/02 | 12/01/02 | 1 | 1 |
| N415PT | 12/01/02 | 12/01/02 | 1 | 1 |
| N524MM | 12/01/02 | 11/26-12/01/02 | 6 | 5 |
| N792MA | 12/01/02 | 12/01/02 | 1 | 4 |
| N604GR | 12/02/02 | 12/02/02 | 1 | 2 |
| N225CX | 12/02/02 | 11/30-12/02/02 | 3 | 4 |
| N770JH | 12/02/02 | 12/02/02 | 1 | 1 |
| N653AC | 12/02/02 | 11/28-12/02/02 | 5 | 2 |
| N270HC | 12/02/02 | 12/02/02 | 1 | 2 |
| N830KE | 12/02/02 | 11/27-12/02/02 | 6 | 2 |
| N610GR | 12/02/02 | 12/02/02 | 1 | 2 |
| N200GH | 12/02/02 | 12/02/02 | 1 | 2 |
| N400M | 12/02/02 | 12/02/02 | 1 | 2 |
| N610GR | 12/03/02 | 12/03/02 | 1 | 3 |
| N601BE | 12/03/02 | 12/03/02 | 1 | 3 |
| N624BP | 12/03/02 | 11/27-12/03/02 | 7 | 9 |
| N910RB | 12/03/02 | 12/03/02 | 1 | 2 |
| N508MV | 12/03/02 | 12/03/02 | 1 | 2 |
| N624BP | 12/04/02 | 12/04/02 | 1 | 4 |
| N14TU | 12/04/02 | 12/02-04/02 | 3 | 6 |
| N604GR | 12/04/02 | 12/03-04/02 | 2 | 2 |
| N270HC | 12/05/02 | 12/04-05/02 | 2 | 6 |
| N400M | 12/05/02 | 12/04-05/02 | 2 | 3 |
| N610GR | 12/05/02 | 12/05/02 | 1 | 2 |
| N23YZ | 12/05/02 | 12/02-05/02 | 4 | 3 |
| N601VH | 12/05/02 | 12/05/02 | 1 | 3 |
| N601VH | 12/05/02 | 12/05/02 | --- | --- |
| N653AC | 12/06/02 | 12/06/02 | 1 | 3 |

| | | | | |
|---|---|---|---|---|
| N770JH | 12/06/02 | 12/06/02 | 1 | 2 |
| N195WS | 12/06/02 | 12/05-06/02 | 2 | 4 |
| N910RB | 12/06/02 | 12/06/02 | 1 | 2 |
| N391XP | 12/06/02 | 12/03-06/02 | 4 | 5 |
| N37HE | 12/07/02 | 12/05-07/02 | 3 | 2 |
| N604GR | 12/08/02 | 12/07-08/02 | 2 | 2 |
| N14TU | 12/08/02 | 12/08/02 | 1 | 2 |
| N653AC | 12/09/02 | 12/09/02 | 1 | 2 |
| N4AT | 12/09/02 | 12/09/02 | 1 | 2 |
| N667CX | 12/09/02 | 12/09/02 | 1 | 1 |
| N225CX | 12/09/02 | 12/07-09/02 | 3 | 4 |
| N9258N | 12/09/02 | 12/09/02 | 1 | 2 |
| N610GR | 12/09/02 | 12/09/02 | 1 | 2 |
| N910RB | 12/10/02 | 12/10/02 | 1 | 5 |
| N667CX | 12/10/02 | 12/10/02 | 1 | 4 |
| N37HE | 12/11/02 | 12/09-11/02 | 2 | 3 |
| N610GR | 12/11/02 | 12/10-11/02 | 2 | 2 |
| N4AT | 12/11/02 | 12/11/02 | 1 | 2 |
| N37HE | 12/11/02 | 12/11/02 | 1 | 1 |
| N391XP | 12/12/02 | 12/09-12/02 | 4 | 6 |
| N524MM | 12/12/02 | 12/10-12/02 | 3 | 4 |
| N83WM | 12/12/02 | 12/12/02 | 1 | 1 |
| N601BE | 12/12/02 | 12/08-12/02 | 5 | 9 |
| N9258N | 12/12/02 | 12/12/02 | 1 | 2 |
| N415TM | 12/12/02 | 12/12/02 | 1 | 3 |
| N1DG | 12/12/02 | 12/09-12/02 | 4 | 7 |
| N117MS | 12/12/02 | 12/12/02 | 1 | 3 |
| N270HC | 12/12/02 | 12/10-12/02 | 3 | 2 |
| N910RB | 12/12/02 | 12/12/02 | 1 | 2 |
| N818KC | 12/13/02 | 12/04-13/02 | 10 | 8 |
| N601VH | 12/13/02 | 12/09-13/02 | 5 | 4 |
| N225CX | 12/13/02 | 12/11-13/02 | 3 | 4 |
| N624BP | 12/13/02 | 12/09-13/02 | 5 | 6 |
| N524MM | 12/13/02 | 12/13/02 | 1 | 2 |
| N400M | 12/14/02 | 12/14/02 | 1 | 3 |
| N624BP | 12/14/02 | 12/13-14/02 | 2 | 4 |
| N4QB | 12/14/02 | 12/14/02 | 1 | 2 |
| N83WM | 12/15/02 | 12/15/02 | 1 | 1 |
| N106ST | 12/15/02 | 12/15/02 | 1 | 2 |
| N792MA | 12/15/02 | 12/09-15/02 | 7 | 8 |
| N910RB | 12/16/02 | 12/16/02 | 1 | 2 |
| N601BE | 12/16/02 | 12/16/02 | 1 | 1 |
| N524MM | 12/16/02 | 12/16/02 | 0 | 1 |
| N524MM | 12/16/02 | 12/16/02 | 1 | 3 |
| N601BE | 12/17/02 | 12/17/02 | 1 | 1 |
| N601VH | 12/17/02 | 12/17/02 | 1 | 1 |
| N524MM | 12/17/02 | 12/17/02 | 1 | 1 |
| N667CX | 12/17/02 | 12/17/02 | 1 | 4 |

| | | | | |
|---|---|---|---|---|
| N422ML | 12/17/02 | 12/15-17/02 | 3 | 2 |
| N604GR | 12/17/02 | 12/17/02 | 1 | 2 |
| N770JH | 12/17/02 | 12/10-17/02 | 8 | 6 |
| N792MA | 12/18/02 | 12/17-18/02 | 2 | 3 |
| N1DG | 12/18/02 | 12/18/02 | 1 | 1 |
| N508DN | 12/18/02 | 12/18/02 | 1 | 2 |
| N910RB | 12/18/02 | 12/18/02 | 1 | 2 |
| N911ML | 12/18/02 | 12/18/02 | 1 | 2 |
| N95WK | 12/18/02 | 12/18/02 | 1 | 2 |
| N508MV | 12/19/02 | 12/18-19/02 | 2 | 4 |
| N23YZ | 12/19/02 | 12/19/02 | 1 | 1 |
| N601VH | 12/19/02 | 12/19/02 | 1 | 1 |
| N727WF | 12/19/02 | 12/18-19/02 | 2 | 3 |
| N4AT | 12/19/02 | 12/19/02 | 1 | 2 |
| N624BP | 12/19/02 | 12/18-19/02 | 2 | 4 |
| N653AC | 12/19/02 | 12/19/02 | 1 | 2 |
| N610GR | 12/19/02 | 12/18-19/02 | 2 | 3 |
| N601VH | 12/20/02 | 12/19-20/02 | 1 | 2 |
| N624BP | 12/20/02 | 12/20/02 | 1 | 3 |
| N14TU | 12/20/02 | 12/20/02 | 1 | 3 |
| N830KE | 12/21/02 | 12/21/02 | 1 | 2 |
| N83WM | 12/21/02 | 12/21/02 | 1 | 3 |
| N601BE | 12/21/02 | 12/21/02 | 1 | 1 |
| N225CX | 12/22/02 | 12/18-22/02 | 5 | 4 |
| N653AC | 12/22/02 | 12/20-22/02 | 3 | 2 |
| N422ML | 12/22/02 | 12/19-22/02 | 4 | 2 |
| N23YZ | 12/23/02 | 12/23/02 | 1 | 2 |
| N1DG | 12/23/02 | 12/23/02 | 1 | 1 |
| N610GR | 12/23/02 | 12/23/02 | 1 | 2 |
| N400M | 12/23/02 | 12/16-23/02 | 8 | 9 |
| N910RB | 12/23/02 | 12/23/02 | 1 | 2 |
| N508DN | 12/24/02 | 12/24/02 | 1 | 2 |
| N910RB | 12/24/02 | 12/24/02 | 1 | 2 |
| N422ML | 12/25/02 | 12/25/02 | 1 | 2 |
| N910RB | 12/26/02 | 12/26/02 | 1 | 2 |
| N23YZ | 12/26/02 | 12/26/02 | 1 | 2 |
| N225CX | 12/26/02 | 12/26/02 | 1 | 3 |
| N524MM | 12/26/02 | 12/20-26/02 | 7 | 7 |
| N508DN | 12/26/02 | 12/26/02 | 1 | 2 |
| N667CX | 12/26/02 | 12/26/02 | 1 | 1 |
| N667CX | 12/27/02 | 12/27/02 | 1 | 1 |
| N830KE | 12/27/02 | 12/27/02 | 1 | 4 |
| N4AT | 12/27/02 | 12/27/02 | 1 | 2 |
| N624BP | 12/27/02 | 12/21-27/02 | 7 | 4 |
| N624BP | 12/27/02 | 12/27/02 | 0 | 1 |
| N508DN | 12/27/02 | 12/27/02 | 1 | 4 |
| N910RB | 12/27/02 | 12/27/02 | 1 | 4 |
| N4AT | 12/28/02 | 12/28/02 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N624BP | 12/28/02 | 12/28/02 | 1 | 3 |
| N508DN | 12/28/02 | 12/28/02 | 1 | 2 |
| N270HC | 12/29/02 | 12/29/02 | 1 | 3 |
| N83WM | 12/29/02 | 12/29/02 | 1 | 2 |
| N106ST | 12/30/02 | 12/30/02 | 1 | 4 |
| N95WK | 12/31/02 | 12/20-31/02 | 12 | 3 |
| N508DN | 12/31/02 | 12/31/02 | 1 | 3 |
| N601BE | 12/31/02 | 12/30-31/02 | 2 | 3 |
| N910RB | 01/01/03 | 28/02-01/01/03 | 5 | 6 |
| N4AT | 01/02/03 | 01/02/03 | 1 | 2 |
| N3184Z | 01/02/03 | 01/02/03 | 1 | 2 |
| N770JH | 01/02/03 | 01/02/03 | 1 | 2 |
| N601VH | 01/02/03 | 12/24-01/02/03 | 5 | 2 |
| N270HC | 01/02/03 | 01/02/03 | 1 | 2 |
| N601VH | 01/02/03 | 12/24-01/02/03 | 5 | 2 |
| N818KC | 01/03/03 | 12/27-01/03/03 | 8 | 3 |
| N117MS | 01/04/03 | 20/02-01/04/03 | 16 | 9 |
| N610GR | 01/04/03 | 01/02-04/03 | 3 | 2 |
| N4AT | 01/04/03 | 01/04/03 | 1 | 3 |
| N83WM | 01/04/03 | 01/04/03 | 1 | 2 |
| N14TU | 01/04/03 | 12/24-01/04/03 | 6 | 3 |
| N270HC | 01/04/03 | 01/04/03 | 1 | 3 |
| N14TU | 01/04/03 | 12/24-01/04/03 | 5 | 3 |
| N400M | 01/04/03 | 12/26-01/04/03 | 10 | 4 |
| N667CX | 01/04/03 | 01/03-04/03 | 2 | 2 |
| N830KE | 01/04/03 | 01/04/03 | 1 | 2 |
| N653AC | 01/04/03 | 12/26-01/04/03 | 10 | 2 |
| N667CX | 01/05/03 | 01/05/03 | 1 | 4 |
| N910RB | 01/05/03 | 01/04-05/03 | 2 | 2 |
| N422ML | 01/05/03 | 01/05/03 | 1 | 2 |
| N601VH | 01/05/03 | 01/05/03 | -1 | -2.0 |
| N624BP | 01/05/03 | 12/31-01/05/03 | 6 | 6 |
| N225CX | 01/05/03 | 28/02-01/06/03 | 10 | 9 |
| N601VH | 01/05/03 | 01/05/03 | 1 | 2 |
| N604GR | 01/06/03 | 01/05-06/03 | 2 | 2 |
| N37HE | 01/06/03 | 01/06/03 | 1 | 1 |
| N200GH | 01/07/03 | 01/05-07/03 | -3 | -4 |
| N200GH | 01/07/03 | 01/05-07/03 | 3 | 4 |
| N910RB | 01/07/03 | 01/06-07/03 | 2 | 4 |
| N508MV | 01/07/03 | 01/07/03 | 1 | 3 |
| N9258N | 01/07/03 | 01/07/03 | 1 | 2 |
| N400M | 01/07/03 | 01/06-07/03 | 2 | 3 |
| N508MV | 01/08/03 | 01/08/03 | 1 | 3 |
| N106ST | 01/08/03 | 01/08/03 | 1 | 2 |
| N391XP | 01/08/03 | 12/17-01/08/03 | 3 | 5 |
| N601VH | 01/08/03 | 01/07-08/03 | 2 | 5 |
| N601BE | 01/09/03 | 01/07-09/03 | 3 | 4 |
| N653AC | 01/09/03 | 01/09/03 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N792MA | 01/10/03 | 01/10/03 | 1 | 4 |
| N9258N | 01/10/03 | 01/10/03 | 1 | 2 |
| N1DG | 01/11/03 | 01/11/03 | 1 | 2 |
| N524MM | 01/12/03 | 01/12/03 | 1 | 1 |
| N422ML | 01/12/03 | 01/09-12/03 | 4 | 4 |
| N1DG | 01/12/03 | 01/12/03 | 1 | 2 |
| N508MV | 01/12/03 | 01/12/03 | 1 | 4 |
| N14TU | 01/13/03 | 01/10-13/03 | 4 | 4 |
| N770JH | 01/13/03 | 01/13/03 | 1 | 2 |
| N106ST | 01/13/03 | 01/13/03 | 1 | 3 |
| N624BP | 01/13/03 | 01/10-13/03 | 4 | 4 |
| N667CX | 01/14/03 | 01/14/03 | 0 | 1 |
| N911ML | 01/14/03 | 01/14/03 | 1 | 2 |
| N4AT | 01/14/03 | 01/08-14/03 | 3 | 3 |
| N727WF | 01/14/03 | 01/05-14/03 | 10 | 10 |
| N667CX | 01/14/03 | 01/13-14/03 | 2 | 4 |
| N1DG | 01/14/03 | 01/14/03 | 1 | 2 |
| N604GR | 01/15/03 | 01/13-15/03 | 3 | 2 |
| N195WS | 01/15/03 | 01/15/03 | 1 | 1 |
| N117MS | 01/15/03 | 01/15/03 | 1 | 1 |
| N792MA | 01/15/03 | 01/15/03 | 1 | 1 |
| N37HE | 01/16/03 | 01/16/03 | 1 | 4 |
| N1DG | 01/16/03 | 01/16/03 | 1 | 2 |
| N117MS | 01/17/03 | 01/17/03 | 1 | 4 |
| N391XP | 01/17/03 | 01/12-17/03 | 6 | 10 |
| N508DN | 01/17/03 | 01/17/03 | 1 | 2 |
| N270HC | 01/17/03 | 01/14-17/03 | 4 | 4 |
| N225CX | 01/17/03 | 01/09-17/03 | 9 | 6 |
| N653AC | 01/17/03 | 01/17/03 | 1 | 2 |
| N601VH | 01/17/03 | 1/13-17/03 | 5 | 5 |
| N770JH | 01/17/03 | 01/16-17/03 | 2 | 3 |
| N713JR | 01/17/03 | 01/17/03 | 1 | 3 |
| N911ML | 01/18/03 | 01/18/03 | 1 | 2 |
| N604GR | 01/18/03 | 01/17-18/03 | 2 | 2 |
| N610GR | 01/18/03 | 01/15-18/03 | 4 | 7 |
| N818KC | 01/19/03 | 01/16-19/03 | 4 | 4 |
| N14TU | 01/19/03 | 01/17-19/03 | 3 | 4 |
| N200GH | 01/20/03 | 01/17-20/03 | 4 | 4 |
| N200GH | 01/20/03 | 01/17-20/03 | -4 | -4 |
| N37HE | 01/20/03 | 01/19-20/03 | 2 | 2 |
| N117MS | 01/20/03 | 01/18-20/03 | 3 | 4 |
| N713JR | 01/20/03 | 01/18-20/03 | 3 | 6 |
| N195WS | 01/20/03 | 01/16-20/03 | 5 | 5 |
| N667CX | 01/20/03 | 01/20/03 | 1 | 1 |
| N604GR | 01/21/03 | 01/20-21/03 | 2 | 2 |
| N911ML | 01/21/03 | 01/21/03 | 1 | 4 |
| N601VH | 01/23/03 | 01/20-23/03 | 3 | 6 |
| N14TU | 01/24/03 | 01/23-24/03 | 2 | 4 |

| | | | | |
|---|---|---|---|---|
| N604GR | 01/24/03 | 01/23-24/03 | 2 | 2 |
| N653AC | 01/24/03 | 01/24/03 | 1 | 1 |
| N400M | 01/24/03 | 01/21-24/03 | 4 | 5 |
| N415PT | 01/24/03 | 01/22-24/03 | 2 | 2 |
| N95WK | 01/24/03 | 01/15-24/03 | 10 | 7 |
| N37HE | 01/24/03 | 01/21-24/03 | 4 | 3 |
| N624BP | 01/25/03 | 01/25/03 | 1 | 1 |
| N624BP | 01/25/03 | 01/16-25/03 | 10 | 7 |
| N911ML | 01/25/03 | 01/25/03 | 1 | 4 |
| N910RB | 01/26/03 | 01/21-26/03 | 6 | 4 |
| N770JH | 01/26/03 | 01/23-26/03 | 4 | 5 |
| N83WM | 01/27/03 | 01/16-27/03 | -12 | -8 |
| N83WM | 01/27/03 | 01/16-27/03 | 12 | 8 |
| N604GR | 01/27/03 | 01/27/03 | 1 | 2 |
| N653AC | 01/27/03 | 01/27/03 | 1 | 1 |
| N610GR | 01/28/03 | 01/28/03 | 1 | 2 |
| N601BE | 01/28/03 | 01/27-28/03 | 2 | 3 |
| N225CX | 01/29/03 | 01/29/03 | 1 | 1 |
| N1DG | 01/29/03 | 01/27-29/03 | 3 | 6 |
| N910RB | 01/29/03 | 01/27-29/03 | --- | --- |
| N14TU | 01/29/03 | 01/28-29/03 | 2 | 4 |
| N910RB | 01/29/03 | 01/27-29/03 | 3 | 4 |
| N225CX | 01/30/03 | 01/29-30/03 | 1 | 2 |
| N200GH | 01/30/03 | 01/30/03 | 1 | 5 |
| N95WK | 01/30/03 | 01/30/03 | 1 | 3 |
| N818KC | 01/30/03 | 01/29-30/03 | 2 | 3 |
| N4AT | 01/30/03 | 01/20-30/03 | 2 | 2 |
| N604GR | 01/30/03 | 01/29-30/03 | 2 | 4 |
| N624BP | 01/31/03 | 01/31/03 | 1 | 3 |
| N911ML | 01/31/03 | 01/27-31/03 | 2 | 2 |
| N14TU | 01/31/03 | 01/31/03 | --- | --- |
| N604GR | 01/31/03 | 01/30-31/03 | 2 | 2 |
| N391XP | 01/31/03 | 01/21-31/03 | 11 | 9 |
| N601VH | 01/31/03 | 01/27-31/03 | 5 | 6 |
| N910RB | 02/01/03 | 02/01/03 | 1 | 4 |
| N4AT | 02/01/03 | 02/01/03 | 1 | 4 |
| N770JH | 02/02/03 | 01/26-2/02/03 | 8 | 3 |
| N14TU | 02/02/03 | 02/01-02/03 | --- | --- |
| N83WM | 02/02/03 | 01/29-02/02/03 | 5 | 2 |
| N601BE | 02/02/03 | 02/01-02/03 | 2 | 2 |
| N117MS | 02/02/03 | 01/30-02/02/03 | 3 | 4 |
| N225CX | 02/02/03 | 01/30-02/02/03 | 3 | 3 |
| N415PT | 02/03/03 | 02/03/03 | 1 | 6 |
| N1DG | 02/03/03 | 02/03/03 | 1 | 2 |
| N624BP | 02/03/03 | 02/03/03 | 1 | 1 |
| N601VH | 02/03/03 | 02/03/03 | 1 | 1 |
| N667CX | 02/03/03 | 01/24-02/03/03 | 11 | 4 |
| N508DN | 02/03/03 | 02/03/03 | 1 | 2 |

| N1DG | 02/04/03 | 02/04/03 | 1 | 1 |
|---|---|---|---|---|
| N400M | 02/04/03 | 02/01-04/03 | 3 | 2 |
| N624BP | 02/04/03 | 02/04/03 | 1 | 1 |
| N9258N | 02/05/03 | 02/05/03 | 1 | 2 |
| N604GR | 02/05/03 | 02/05/03 | 1 | 2 |
| N601VH | 02/05/03 | 02/04-05/03 | 2 | 3 |
| N1DG | 02/05/03 | 02/05/03 | 1 | 1 |
| N770JH | 02/05/03 | 02/03-05/03 | 3 | 3 |
| N83WM | 02/05/03 | 02/05/03 | 1 | 1 |
| N604GR | 02/06/03 | 02/06/03 | 1 | 2 |
| N37HE | 02/06/03 | 02/03-06/03 | 4 | 2 |
| N667CX | 02/06/03 | 02/05-06/03 | 2 | 4 |
| N1DG | 02/06/03 | 02/06/03 | 1 | 2 |
| N624BP | 02/06/03 | 02/06/03 | 1 | 1 |
| N601BE | 02/06/03 | 02/02-06/03 | 5 | 8 |
| N391XP | 02/07/03 | 02/02-07/03 | 2 | 3 |
| N4AT | 02/07/03 | 02/07/03 | 1 | 2 |
| N911ML | 02/07/03 | 02/05-07/03 | 3 | 4 |
| N508DN | 02/08/03 | 02/08/03 | 1 | 3 |
| N195WS | 02/09/03 | 02/06-09/03 | 4 | 4 |
| N910RB | 02/09/03 | 02/05-09/03 | 5 | 8 |
| N422ML | 02/09/03 | 01/27-02/09/03 | 14 | 6 |
| N1DG | 02/09/03 | 02/09/03 | 1 | 2 |
| N610GR | 02/10/03 | 02/10/03 | 1 | 2 |
| N610GR | 02/11/03 | 02/10-11/3 | 2 | 2 |
| N830KE | 02/11/03 | 02/03-11/03 | 2 | 2 |
| N604GR | 02/11/03 | 02/10-11/03 | 2 | 4 |
| N225CX | 02/11/03 | 02/03-11/03 | 9 | 4 |
| N400M | 02/11/03 | 02/07-11/03 | 5 | 4 |
| N818KC | 02/11/03 | 02/07-11/03 | 5 | 5 |
| N911ML | 02/11/03 | 02/09-11/03 | 3 | 3 |
| N601BE | 02/12/03 | 02/10-12/03 | 3 | 5 |
| N9258N | 02/12/03 | 02/12/03 | 1 | 2 |
| N624BP | 02/13/03 | 02/13/03 | 1 | 1 |
| N1DG | 02/13/03 | 02/13/03 | 1 | 2 |
| N624BP | 02/13/03 | 02/13/03 | 1 | 1 |
| N792MA | 02/13/03 | 02/13/03 | 1 | 5 |
| N601VH | 02/14/03 | 02/12-14/03 | 3 | 3 |
| N225CX | 02/14/03 | 02/12-14/03 | 3 | 4 |
| N270HC | 02/15/03 | 02/15/03 | 1 | 1 |
| N106ST | 02/15/03 | 02/04-15/03 | 12 | 8 |
| N95WK | 02/15/03 | 02/15/03 | 1 | 2 |
| N391XP | 02/15/03 | 02/12-15/03 | 4 | 6 |
| N14TU | 02/17/03 | 02/14-17/03 | 4 | 3 |
| N400M | 02/17/03 | 02/17/03 | 1 | 1 |
| N391XP | 02/17/03 | 02/15-17/03 | 3 | 4 |
| N667CX | 02/18/03 | 02/14-18/03 | 5 | 5 |
| N910RB | 02/18/03 | 02/17-18/03 | 2 | 2 |

| N604GR | 02/18/03 | 02/18/03 | 1 | 2 |
|--------|----------|----------|---|---|
| N400M | 02/18/03 | 02/18/03 | 1 | 2 |
| N117MS | 02/18/03 | 02/13-18/03 | 4 | 5 |
| N508DN | 02/19/03 | 02/19/03 | 1 | 1 |
| N601BE | 02/19/03 | 02/18-19/03 | 2 | 2 |
| N400M | 02/19/03 | 02/18-19/03 | -2 | -2 |
| N225CX | 02/19/03 | 02/14-19/03 | 5 | 4 |
| N508DN | 02/19/03 | 02/19/03 | 1 | 2 |
| N400M | 02/19/03 | 02/18-19/03 | 2 | 2 |
| N818KC | 02/19/03 | 02/13-19/03 | 7 | 5 |
| N770JH | 02/20/03 | 02/18-20/03 | 3 | 4 |
| N910RB | 02/20/03 | 02/20/03 | 1 | 2 |
| N508DN | 02/20/03 | 02/20/03 | 1 | 2 |
| N508MV | 02/20/03 | 02/20/03 | 1 | 3 |
| N83WM | 02/20/03 | 02/20/03 | 1 | 2 |
| N601VH | 02/20/03 | 02/18-20/03 | 3 | 4 |
| N508DN | 02/20/03 | 02/20/03 | 1 | 4 |
| N604GR | 02/20/03 | 02/20/03 | 1 | 2 |
| N653AC | 02/20/03 | 02/20/03 | 1 | 1 |
| N1DG | 02/21/03 | 02/21/03 | 1 | 2 |
| N610GR | 02/21/03 | 02/21/03 | 1 | 2 |
| N653AC | 02/21/03 | 02/21/03 | 1 | 1 |
| N667CX | 02/21/03 | 02/21/03 | 1 | 4 |
| N830KE | 02/21/03 | 02/19-21/03 | 3 | 2 |
| N604GR | 02/21/03 | 02/21/03 | 1 | 2 |
| N106ST | 02/22/03 | 02/22/03 | 1 | 4 |
| N200GH | 02/22/03 | 02/22/03 | 1 | 2 |
| N391XP | 02/24/03 | 02/18-24/03 | 7 | 8 |
| N4AT | 02/24/03 | 02/24/03 | 1 | 2 |
| N604GR | 02/25/03 | 02/24-25/03 | 2 | 2 |
| N830KE | 02/25/03 | 02/24-25/03 | 2 | 2 |
| N508MV | 02/25/03 | 02/25/03 | 1 | 4 |
| N195WS | 02/26/03 | 02/24-26/03 | 3 | 4 |
| N624BP | 02/26/03 | 02/17-26/03 | 5 | 5 |
| N225CX | 02/26/03 | 02/26/03 | 1 | 5 |
| N95WK | 02/26/03 | 02/21-26/03 | 6 | 6 |
| N610GR | 02/26/03 | 02/24-26/03 | 3 | 6 |
| N508DN | 02/26/03 | 02/26/03 | 1 | 4 |
| N4AT | 02/27/03 | 02/27/03 | 1 | 1 |
| N770JH | 02/27/03 | 02/27/03 | 1 | 1 |
| N910RB | 02/27/03 | 02/26-27/03 | 2 | 2 |
| N200GH | 02/28/03 | 02/28/03 | 1 | 4 |
| N792MA | 02/28/03 | 02/28/03 | 1 | 3 |
| N391XP | 02/28/03 | 02/25-28/03 | 4 | 4 |
| N106ST | 02/28/03 | 02/23-28/03 | 2 | 2 |
| N601BE | 02/28/03 | 02/24-28/03 | 5 | 8 |
| N4AT | 02/28/03 | 02/28/03 | 1 | 2 |
| N200GH | 03/01/03 | 03/01/03 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N524MM | 03/01/03 | 02/28-03/01/03 | 2 | 2 |
| N225CX | 03/01/03 | 02/27-03/01/03 | 3 | 4 |
| N667CX | 03/02/03 | 02/26-03/02/03 | 5 | 4 |
| N601VH | 03/02/03 | 02/24-03/02/03 | 7 | 5 |
| N524MM | 03/03/03 | 03/03/03 | 1 | 4 |
| N604GR | 03/03/03 | 03/03/03 | 1 | 4 |
| N415PT | 03/03/03 | 03/03/03 | 1 | 1 |
| N400M | 03/03/03 | 02/23-03/03/03 | 8 | 6 |
| N910RB | 03/04/03 | 03/03-04/03 | 2 | 6 |
| N225CX | 03/04/03 | 03/03-04/03 | 2 | 4 |
| N391XP | 03/04/03 | 03/02-04/03 | 3 | 4 |
| N9258N | 03/04/03 | 03/04/03 | 1 | 2 |
| N200GH | 03/05/03 | 03/05/03 | 1 | 4 |
| N604GR | 03/05/03 | 03/04-05/03 | 2 | 2 |
| N400M | 03/06/03 | 03/06/03 | 1 | 2 |
| N604GR | 03/06/03 | 03/06/03 | 1 | 2 |
| N910RB | 03/06/03 | 03/06/03 | 1 | 3 |
| N225CX | 03/06/03 | 03/05-06/03 | 2 | 3 |
| N225CX | 03/06/03 | 03/06/03 | 0 | 1 |
| N601VH | 03/07/03 | 03/03-07/03 | 5 | 3 |
| N270HC | 03/07/03 | 03/04-07/03 | 4 | 3 |
| N792MA | 03/07/03 | 03/06-07/03 | 2 | 7 |
| N910RB | 03/08/03 | 03/08/03 | 1 | 2 |
| N23YZ | 03/08/03 | 03/08/03 | 1 | 1 |
| N117MS | 03/08/03 | 03/05-08/03 | 4 | 4 |
| N1DG | 03/08/03 | 03/08/03 | 1 | 2 |
| N391XP | 03/09/03 | 03/05-09/03 | 5 | 2 |
| N225CX | 03/10/03 | 03/10/03 | 1 | 1 |
| N792MA | 03/10/03 | 03/10/03 | 1 | 3 |
| N106ST | 03/10/03 | 03/10/03 | 1 | 2 |
| N508MV | 03/10/03 | 03/10/03 | 1 | 4 |
| N604GR | 03/11/03 | 03/10-11/03 | 2 | 2 |
| N117MS | 03/11/03 | 03/11/03 | 1 | 4 |
| N400M | 03/12/03 | 03/09-12/03 | 4 | 2 |
| N4AT | 03/12/03 | 03/06-12/03 | 2 | 2 |
| N270HC | 03/12/03 | 03/11-12/03 | 2 | 3 |
| N400M | 03/12/03 | 03/11-12/03 | 2 | 4 |
| N415PT | 03/12/03 | 03/11-12/03 | 2 | 4 |
| N610GR | 03/12/03 | 03/12/03 | 1 | 2 |
| N911ML | 03/12/03 | 03/12/03 | 1 | 1 |
| N792MA | 03/13/03 | 03/13/03 | 1 | 4 |
| N524MM | 03/13/03 | 03/13/03 | 1 | 4 |
| N14TU | 03/13/03 | 03/13/03 | 1 | 2 |
| N23YZ | 03/13/03 | 03/10-13/03 | 4 | 2 |
| N910RB | 03/13/03 | 03/09-13/03 | 5 | 7 |
| N400M | 03/14/03 | 03/14/03 | 1 | 3 |
| N601VH | 03/14/03 | 03/14/03 | 1 | 3 |
| N624BP | 03/14/03 | 03/14/03 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N391XP | 03/14/03 | 03/11-14/03 | 2 | 2 |
| N792MA | 03/14/03 | 03/14/03 | 1 | 3 |
| N400M | 03/15/03 | 03/15/03 | 1 | 4 |
| N818KC | 03/15/03 | 03/14-15/03 | 2 | 2 |
| N667CX | 03/15/03 | 03/14-15/03 | 2 | 4 |
| N225CX | 03/16/03 | 03/11-16/03 | 6 | 6 |
| N792MA | 03/16/03 | 03/16/03 | 1 | 3 |
| N415PT | 03/16/03 | 03/16/03 | 1 | 3 |
| N37HE | 03/16/03 | 03/13-16/03 | 4 | 3 |
| N1DG | 03/16/03 | 03/16/03 | 1 | 2 |
| N624BP | 03/17/03 | 03/15-17/03 | 3 | 3 |
| N910RB | 03/18/03 | 03/17-18/03 | 2 | 5 |
| N9258N | 03/19/03 | 03/19/03 | 1 | 2 |
| N95WK | 03/19/03 | 03/16-19/03 | 4 | 6 |
| N601VH | 03/19/03 | 03/17-19/03 | 3 | 4 |
| N610GR | 03/19/03 | 03/16-19/03 | 4 | 3 |
| N667CX | 03/19/03 | 03/19/03 | 1 | 2 |
| N37HE | 03/19/03 | 03/18-19/03 | 2 | 2 |
| N818KC | 03/20/03 | 03/20/03 | 0 | 2 |
| N818KC | 03/20/03 | 03/20/03 | -1 | -2 |
| N830KE | 03/20/03 | 03/18-20/03 | 3 | 2 |
| N415PT | 03/21/03 | 03/20-21/03 | 2 | 4 |
| N415PT | 03/21/03 | 03/21/03 | 1 | 2 |
| N415PT | 03/21/03 | 03/21/03 | 0 | 1 |
| N391XP | 03/22/03 | 03/19-22/03 | 4 | 5 |
| N37HE | 03/22/03 | 03/22/03 | 1 | 2 |
| N14TU | 03/22/03 | 03/15-22/03 | 8 | 4 |
| N225CX | 03/22/03 | 03/16-22/03 | 7 | 9 |
| N508DN | 03/23/03 | 03/01-23/03 | - | - |
| N508DN | 03/23/03 | 03/01-23/03 | 23 | 6 |
| N624BP | 03/24/03 | 03/20-24/03 | 4 | 4 |
| N4AT | 03/24/03 | 03/24/03 | 1 | 2 |
| N1DG | 03/25/03 | 03/19-25/03 | 7 | 5 |
| N601VH | 03/25/03 | 03/25/03 | 1 | 2 |
| N792MA | 03/25/03 | 03/25/03 | 1 | 3 |
| N225CX | 03/25/03 | 03/25/03 | 1 | 4 |
| N610GR | 03/26/03 | 03/22-26/03 | 5 | 4 |
| N624BP | 03/26/03 | 03/25-26/03 | 2 | 3 |
| N195WS | 03/27/03 | 03/15-27/03 | 13 | 12 |
| N391XP | 03/27/03 | 03/25-27/03 | 3 | 8 |
| N601VH | 03/27/03 | 03/27/03 | 1 | 4 |
| N14TU | 03/27/03 | 03/26-27/03 | 2 | 4 |
| N508DN | 03/27/03 | 03/27/03 | 1 | 4 |
| N604GR | 03/27/03 | 03/23-27/03 | 5 | 7 |
| N910RB | 03/27/03 | 03/26-27/03 | 5 | 2 |
| N422ML | 03/28/03 | 03/27-28/03 | 2 | 2 |
| N14TU | 03/28/03 | 03/28/03 | 1 | 1 |
| N9258N | 03/28/03 | 03/28/03 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| N792MA | 03/29/03 | 03/29/03 | 1 | 3 |
| N818KC | 03/29/03 | 03/22-29/03 | 8 | 9 |
| N667CX | 03/29/03 | 03/29/03 | 1 | 2 |
| N524MM | 03/30/03 | 03/15-30/03 | 16 | 19 |
| N610GR | 03/30/03 | 03/30/03 | 1 | 2 |
| N610GR | 03/31/03 | 03/31/03 | 1 | 4 |
| N610GR | 03/31/03 | 03/31/03 | 1 | 1 |
| N1DG | 04/01/03 | 03/31-04/01/03 | 2 | 7 |
| N830KE | 04/01/03 | 03/31-04/01/03 | 2 | 2 |
| N604GR | 04/01/03 | 03/30-04/01/03 | 2 | 3 |
| N422ML | 04/02/03 | 03/31-04/02/03 | 3 | 2 |
| N601BE | 04/02/03 | 03/31-04/02/03 | 3 | 5 |
| N95WK | 04/02/03 | 04/02/03 | 1 | 2 |
| N910RB | 04/02/03 | 04/01-02/03 | 2 | 4 |
| N624BP | 04/03/03 | 04/03/03 | 1 | 4 |
| N195WS | 04/03/03 | 04/01-03/03 | 3 | 7 |
| N270HC | 04/03/03 | 03/31-04/03/03 | 4 | 5 |
| N1DG | 04/03/03 | 04/03/03 | 1 | 1 |
| N14TU | 04/03/03 | 04/03/03 | 1 | 2 |
| N601VH | 04/03/03 | 04/01-03/03 | 3 | 5 |
| N225CX | 04/03/03 | 04/03/03 | 1 | 3 |
| N601BE | 04/03/03 | 04/03/03 | 1 | 1 |
| N610GR | 04/03/03 | 04/03/03 | 1 | 1 |
| N391XP | 04/04/03 | 03/31-04/04/03 | 5 | 6 |
| N4AT | 04/04/03 | 03/27-04/04/03 | 9 | 2 |
| N95WK | 04/04/03 | 04/03-04/03 | 2 | 3 |
| N667CX | 04/05/03 | 04/03-05/03 | 3 | 5 |
| N14TU | 04/06/03 | 04/02-06/03 | 5 | 5 |
| N604GR | 04/06/03 | 04/04-06/03 | 3 | 2 |
| N910RB | 04/06/03 | 04/06/03 | 1 | 2 |
| N400M | 04/06/03 | 03/20-04/06/03 | 18 | 8 |
| N524MM | 04/06/03 | 04/03-06/03 | 4 | 4 |
| N601BE | 04/07/03 | 04/06-07/03 | 2 | 2 |
| N667CX | 04/08/03 | 04/08/03 | 1 | 1 |
| N624BP | 04/08/03 | 04/05-08/03 | 4 | 7 |
| N604GR | 04/08/03 | 04/08/03 | 1 | 2 |
| N391XP | 04/09/03 | 04/08-09/03 | 2 | 2 |
| N604GR | 04/09/03 | 04/09/03 | 1 | 2 |
| N83WM | 04/09/03 | 04/07-09/03 | 3 | 3 |
| N601VH | 04/10/03 | 04/07-10/03 | 4 | 5 |
| N83WM | 04/10/03 | 04/10/03 | 1 | 2 |
| N818KC | 04/10/03 | 04/09-10/03 | 2 | 4 |
| N830KE | 04/11/03 | 04/11/03 | 1 | 2 |
| N910RB | 04/11/03 | 04/11/03 | 1 | 2 |
| N400M | 04/11/03 | 04/11/03 | 1 | 2 |
| N400M | 04/11/03 | 04/11/03 | 1 | 2 |
| N195WS | 04/11/03 | 04/10-11/03 | 2 | 4 |
| N106ST | 04/11/03 | 04/11/03 | 1 | 4 |

| | | | | |
|---|---|---|---|---|
| N910RB | 04/11/03 | 04/11/03 | 1 | 4 |
| N400M | 04/11/03 | 04/11/03 | -1 | -2 |
| N109SD | 04/11/03 | 04/05-11/03 | 7 | 11 |
| N400M | 04/12/03 | 04/12/03 | 1 | 2 |
| N1DG | 04/12/03 | 04/12/03 | 1 | 1 |
| N422ML | 04/12/03 | 04/11-12/03 | 2 | 2 |
| N667CX | 04/13/03 | 04/13/03 | 1 | 4 |
| N601BE | 04/13/03 | 04/09-13/03 | 5 | 2 |
| N524MM | 04/13/03 | 04/12-13/03 | 2 | 4 |
| N225CX | 04/13/03 | 04/11-13/03 | 3 | 4 |
| N95WK | 04/14/03 | 04/14/03 | 1 | 4 |
| N624BP | 04/14/03 | 04/10-14/03 | 5 | 5 |
| N653AC | 04/14/03 | 03/31-04/14/03 | 2 | 2 |
| N14TU | 04/14/03 | 04/13-14/03 | 2 | 4 |
| N604GR | 04/14/03 | 04/14/03 | 1 | 3 |
| N610GR | 04/15/03 | 04/15/03 | 1 | 5 |
| N14TU | 04/15/03 | 04/15/03 | 1 | 1 |
| N910RB | 04/15/03 | 04/15/03 | 1 | 3 |
| N604GR | 04/16/03 | 04/15-16/03 | 2 | 6 |
| N610GR | 04/16/03 | 04/16/03 | 1 | 3 |
| N400M | 04/16/03 | 04/16/03 | 1 | 2 |
| N508DN | 04/16/03 | 04/16/03 | 1 | 2 |
| N624BP | 04/17/03 | 04/16-17/03 | 2 | 4 |
| N604GR | 04/17/03 | 04/17/03 | 1 | 1 |
| N910RB | 04/17/03 | 04/17/03 | 1 | 2 |
| N601VH | 04/17/03 | 04/14-17/03 | 4 | 6 |
| N830KE | 04/17/03 | 04/15-17/03 | 3 | 2 |
| N225CX | 04/18/03 | 04/16-18/03 | 3 | 4 |
| N624BP | 04/18/03 | 04/18/03 | 1 | 3 |
| N524MM | 04/19/03 | 04/19/03 | 1 | 4 |
| N830KE | 04/19/03 | 04/19/03 | 1 | 2 |
| N4AT | 04/19/03 | 04/12-19/03 | 2 | 2 |
| N391XP | 04/20/03 | 04/17-20/03 | 4 | 2 |
| N14TU | 04/20/03 | 04/20/03 | 1 | 2 |
| N270HC | 04/20/03 | 04/11-20/03 | 10 | 5 |
| N910RB | 04/20/03 | 04/20/03 | 1 | 3 |
| N117MS | 04/20/03 | 04/20/03 | 1 | 1 |
| N95EB | 04/21/03 | 04/17-21/03 | 5 | 8 |
| N95EB | 04/21/03 | 04/18-21/03 | - | - |
| N14TU | 04/21/03 | 04/21/03 | 1 | 2 |
| N95EB | 04/21/03 | 04/18-21/03 | - | - |
| N83WM | 04/21/03 | 04/21/03 | 1 | 3 |
| N604GR | 04/21/03 | 04/21/03 | 1 | 2 |
| N95EB | 04/21/03 | 04/18-21/03 | - | - |
| N400M | 04/21/03 | 04/18-21/03 | 4 | 3 |
| N624BP | 04/21/03 | 04/21/03 | 1 | 3 |
| N508DN | 04/21/03 | 04/21/03 | 1 | 2 |
| N604GR | 04/22/03 | 04/22/03 | 1 | 2 |

| N400M | 04/22/03 | 04/22/03 | -1 | -2 |
|---|---|---|---|---|
| N400M | 04/22/03 | 04/22/03 | 1 | 2 |
| N14TU | 04/22/03 | 04/22/03 | 1 | 4 |
| N792MA | 04/22/03 | 04/22/03 | 1 | 5 |
| N400M | 04/22/03 | 04/22/03 | 1 | 2 |
| N117MS | 04/22/03 | 04/20-22/03 | 3 | 4 |
| N23YZ | 04/23/03 | 04/23/03 | 1 | 3 |
| N14TU | 04/23/03 | 04/23/03 | 1 | 3 |
| N610GR | 04/23/03 | 04/22-23/03 | 2 | 2 |
| N391XP | 04/24/03 | 04/22-24/03 | 3 | 2 |
| N225CX | 04/24/03 | 04/24/03 | 1 | 1 |
| N225CX | 04/24/03 | 04/23-24/03 | 2 | 4 |
| N508MV | 04/25/03 | 04/25/03 | 1 | 4 |
| N422ML | 04/25/03 | 04/25/03 | 1 | 3 |
| N14TU | 04/25/03 | 04/25/03 | 1 | 1 |
| N14TU | 04/25/03 | 04/25/03 | 1 | 6 |
| N23YZ | 04/25/03 | 04/25/03 | 1 | 1 |
| N200GH | 04/25/03 | 04/19-25/03 | 7 | 3 |
| N604GR | 04/25/03 | 04/23-25/03 | 3 | 3 |
| N117MS | 04/25/03 | 04/25/03 | 1 | 3 |
| N601BE | 04/25/03 | 04/22-25/03 | 4 | 6 |
| N400M | 04/25/03 | 04/25/03 | 1 | 1 |
| N667CX | 04/25/03 | 04/24-25/03 | 2 | 6 |
| N106ST | 04/26/03 | 04/26/03 | 1 | 2 |
| N391XP | 04/27/03 | 04/25-27/03 | 3 | 2 |
| N910RB | 04/27/03 | 04/26-27/03 | 2 | 4 |
| N610GR | 04/27/03 | 04/27/03 | 1 | 2 |
| N422ML | 04/27/03 | 04/27/03 | 1 | 3 |
| N508DN | 04/28/03 | 04/28/03 | 1 | 2 |
| N610GR | 04/28/03 | 04/28/03 | 1 | 2 |
| N713JR | 04/29/03 | 04/28-29/03 | 2 | 3 |
| N391XP | 04/29/03 | 04/28-29/03 | 2 | 4 |
| N792MA | 04/29/03 | 04/29/03 | 1 | 3 |
| N604GR | 04/30/03 | 04/30/03 | 1 | 2 |
| N95WK | 04/30/03 | 04/29-30/03 | 2 | 6 |
| N95WK | 04/30/03 | 04/30/03 | 1 | 4 |
| N9258N | 04/30/03 | 04/30/03 | 1 | 2 |
| N14TU | 05/01/03 | 05/01/03 | 1 | 1 |
| N508DN | 05/01/03 | 05/01/03 | 1 | 1 |
| N4AT | 05/01/03 | 05/01/03 | 1 | 2 |
| N624BP | 05/01/03 | 04/29-05/01/03 | 3 | 6 |
| N391XP | 05/01/03 | 04/30-05/01/03 | 2 | 5 |
| N508DN | 05/01/03 | 05/01/03 | - | - |
| N830KE | 05/01/03 | 04/30-05/01/03 | 2 | 2 |
| N792MA | 05/02/03 | 05/02/03 | 1 | 6 |
| N601VH | 05/02/03 | 04/29-05/02/03 | 4 | 6 |
| N247CP | 05/02/03 | 04/18-05/02/03 | 4 | 7 |
| N508MV | 05/03/03 | 05/03/03 | 1 | 4 |

| | | | | |
|---|---|---|---|---|
| N524MM | 05/03/03 | 05/02-03/03 | 2 | 4 |
| N601BE | 05/03/03 | 05/03/03 | 1 | 2 |
| N225CX | 05/03/03 | 05/03/03 | 1 | 1 |
| N624BP | 05/04/03 | 05/03-04/03 | 2 | 4 |
| N667CX | 05/04/03 | 05/04/03 | 1 | 2 |
| N624BP | 05/04/03 | 05/04/03 | 0 | 1 |
| N667CX | 05/04/03 | 05/04/03 | 1 | 3 |
| N400M | 05/04/03 | 04/25-05/04/03 | 10 | 4 |
| N624BP | 05/04/03 | 05/04/03 | 1 | 1 |
| N601BE | 05/04/03 | 05/04/03 | 1 | 2 |
| N14TU | 05/05/03 | 05/02-05/03 | 4 | 6 |
| N1DG | 05/05/03 | 05/05/03 | 1 | 2 |
| N910RB | 05/06/03 | 05/06/03 | 1 | 2 |
| N604GR | 05/06/03 | 05/05-06/03 | 2 | 2 |
| N117MS | 05/06/03 | 05/06/03 | 1 | 4 |
| N601BE | 05/07/03 | 05/06-07/03 | 2 | 4 |
| N225CX | 05/07/03 | 05/05-07/03 | 3 | 4 |
| N270HC | 05/07/03 | 05/05-07/03 | 3 | 8 |
| N524MM | 05/07/03 | 05/07/03 | 1 | 5 |
| N422ML | 05/07/03 | 05/07/03 | 1 | 4 |
| N270HC | 05/08/03 | 05/08/03 | 1 | 1 |
| N910RB | 05/09/03 | 05/09/03 | 0 | 1 |
| N225CX | 05/09/03 | 05/07-09/03 | 3 | 4 |
| N400M | 05/10/03 | 05/10/03 | 1 | 2 |
| N601VH | 05/10/03 | 05/07-10/03 | 4 | 4 |
| N106ST | 05/10/03 | 05/07-10/03 | 4 | 7 |
| N524MM | 05/11/03 | 05/10-11/03 | 2 | 4 |
| N117MS | 05/11/03 | 05/08-11/03 | 4 | 6 |
| N910RB | 05/11/03 | 05/09-11/03 | 3 | 3 |
| N830KE | 05/11/03 | 05/07-11/03 | 5 | 2 |
| N792MA | 05/11/03 | 05/11/03 | 1 | 2 |
| N667CX | 05/12/03 | 05/12/03 | 1 | 1 |
| N601VH | 05/12/03 | 05/12/03 | 1 | 2 |
| N391XP | 05/12/03 | 05/05-12/03 | 8 | 5 |
| N910RB | 05/12/03 | 05/12/03 | 1 | 2 |
| N422ML | 05/12/03 | 05/08-12/03 | 5 | 4 |
| N14TU | 05/12/03 | 05/11-12/03 | 2 | 4 |
| N910RB | 05/13/03 | 05/13/03 | 1 | 5 |
| N225CX | 05/13/03 | 05/12-13/03 | 2 | 3 |
| N508DN | 05/14/03 | 05/14/03 | 1 | 2 |
| N910RB | 05/14/03 | 05/14/03 | 1 | 2 |
| N14TU | 05/14/03 | 05/14/03 | 1 | 1 |
| N1DG | 05/14/03 | 05/14/03 | 1 | 3 |
| N400M | 05/14/03 | 05/10-14/03 | 5 | 5 |
| N524MM | 05/15/03 | 05/14-15/03 | 2 | 4 |
| N601VH | 05/15/03 | 05/14-15/03 | 2 | 4 |
| N391XP | 05/15/03 | 05/13-15/03 | 3 | 4 |
| N610GR | 05/15/03 | 05/14-15/03 | 2 | 4 |

| | | | | |
|---|---|---|---|---|
| N792MA | 05/15/03 | 05/15/03 | 1 | 4 |
| N195WS | 05/16/03 | 05/14-16/03 | 3 | 7 |
| N910RB | 05/16/03 | 05/16/03 | 1 | 3 |
| N653AC | 05/17/03 | 05/17/03 | 1 | 2 |
| N601BE | 05/18/03 | 05/14-18/03 | 5 | 3 |
| N792MA | 05/18/03 | 05/18/03 | 1 | 1 |
| N422ML | 05/19/03 | 05/19/03 | 1 | 2 |
| N910RB | 05/19/03 | 05/19/03 | 1 | 2 |
| N508DN | 05/19/03 | 05/14-19/03 | 5 | 4 |
| N400M | 05/20/03 | 05/14-20/03 | 7 | 4 |
| N601BE | 05/20/03 | 05/19-20/03 | 2 | 3 |
| N910RB | 05/20/03 | 05/20/03 | 1 | 2 |
| N624BP | 05/20/03 | 05/15-20/03 | 6 | 6 |
| N667CX | 05/20/03 | 05/20/03 | 1 | 2 |
| N270HC | 05/21/03 | 05/20-21/03 | 2 | 3 |
| N400M | 05/21/03 | 05/21/03 | 1 | 2 |
| N624BP | 05/21/03 | 05/21/03 | 1 | 1 |
| N14TU | 05/21/03 | 05/20-21/03 | 2 | 3 |
| N601BE | 05/22/03 | 05/21-22/03 | 2 | 4 |
| N508MV | 05/22/03 | 05/14-22/03 | 9 | 2 |
| N610GR | 05/23/03 | 05/22-23/03 | 2 | 3 |
| N225CX | 05/23/03 | 05/16-23/03 | 8 | 6 |
| N391XP | 05/23/03 | 05/16-23/03 | 8 | 3 |
| N604GR | 05/23/03 | 05/21-23/03 | 3 | 2 |
| N422ML | 05/24/03 | 05/24/03 | 1 | 2 |
| N830KE | 05/24/03 | 05/24/03 | 1 | 1 |
| N1DG | 05/24/03 | 05/24/03 | 1 | 2 |
| N508MV | 05/24/03 | 05/23-24/03 | 2 | 4 |
| N524MM | 05/24/03 | 05/24/03 | 1 | 4 |
| N117MS | 05/26/03 | 05/22-26/03 | 5 | 9 |
| N400M | 05/26/03 | 05/23-26/03 | 4 | 5 |
| N270HC | 05/26/03 | 05/23-26/03 | 4 | 2 |
| N818KC | 05/26/03 | 05/25-26/03 | 2 | 6 |
| N524MM | 05/27/03 | 05/26-27/03 | 2 | 3 |
| N14TU | 05/27/03 | 05/27/03 | 1 | 2 |
| N83WM | 05/27/03 | 05/23-27/03 | 5 | 3 |
| N400M | 05/28/03 | 05/22-28/03 | 3 | 5 |
| N508MV | 05/28/03 | 05/28/03 | 1 | 3 |
| N604GR | 05/29/03 | 05/29/03 | 1 | 2 |
| N792MA | 05/29/03 | 05/29/03 | 1 | 4 |
| N713JR | 05/29/03 | 05/29/03 | 1 | 1 |
| N713JR | 05/29/03 | 05/29/03 | 1 | 3 |
| N910RB | 05/29/03 | 05/27-29/03 | 3 | 4 |
| N400M | 05/30/03 | 05/29-30/03 | 2 | 2 |
| N83WM | 05/30/03 | 05/30/03 | 1 | 1 |
| N601BE | 05/30/03 | 05/28-30/03 | 3 | 3 |
| N247CP | 05/31/03 | 05/30-31/03 | 2 | 4 |
| N524MM | 06/01/03 | 05/30-06/01/03 | 3 | 3 |

| | | | | |
|---|---|---|---|---|
| N910RB | 06/02/03 | 06/02/03 | 1 | 6 |
| N14TU | 06/02/03 | 06/01-02/03 | 2 | 4 |
| N195WS | 06/03/03 | 05/28-06/03/03 | 7 | 5 |
| N610GR | 06/03/03 | 06/02-03/03 | 2 | 8 |
| N225CX | 06/03/03 | 06/01-03/03 | 3 | 4 |
| N601BE | 06/03/03 | 06/02-03/03 | 2 | 4 |
| N604GR | 06/03/03 | 06/02-03/03 | 2 | 6 |
| N910RB | 06/03/03 | 06/03/03 | 1 | 2 |
| N95WK | 06/04/03 | 06/04/03 | 1 | 1 |
| N667CX | 06/04/03 | 06/02-04/03 | 3 | 4 |
| N818KC | 06/05/03 | 06/04-05/03 | 2 | 4 |
| N14TU | 06/05/03 | 06/04-05/03 | 2 | 4 |
| N83WM | 06/05/03 | 06/05/03 | 1 | 1 |
| N247CP | 06/05/03 | 06/04-05/03 | 2 | 4 |
| N106ST | 06/05/03 | 05/27-06/05/03 | 10 | 7 |
| N713JR | 06/05/03 | 06/05/03 | 1 | 4 |
| N1DG | 06/05/03 | 06/05/03 | 1 | 2 |
| N270HC | 06/05/03 | 06/04-05/03 | 2 | 4 |
| N604GR | 06/05/03 | 06/04-05/03 | 2 | 2 |
| N624BP | 06/05/03 | 06/01-05/03 | 3 | 4 |
| N910RB | 06/06/03 | 06/06/03 | 1 | 4 |
| N610GR | 06/06/03 | 06/06/03 | 1 | 2 |
| N1DG | 06/06/03 | 06/06/03 | 1 | 2 |
| N524MM | 06/06/03 | 06/06/03 | 1 | 4 |
| N910RB | 06/07/03 | 06/07/03 | 1 | 2 |
| N391XP | 06/07/03 | 06/04-07/03 | 4 | 6 |
| N83WM | 06/08/03 | 06/08/03 | 1 | 1 |
| N601BE | 06/08/03 | 06/07-08/03 | 2 | 4 |
| N391XP | 06/09/03 | 06/09/03 | 1 | 1 |
| N400M | 06/09/03 | 06/09/03 | 1 | 3 |
| N910RB | 06/09/03 | 06/08-09/03 | 2 | 5 |
| N653AC | 06/09/03 | 06/09/03 | 1 | 3 |
| N667CX | 06/10/03 | 06/10/03 | 1 | 4 |
| N247CP | 06/10/03 | 06/09-10/03 | 2 | 3 |
| N14TU | 06/10/03 | 06/09-10/03 | 2 | 4 |
| N610GR | 06/11/03 | 06/11/03 | 1 | 1 |
| N117MS | 06/11/03 | 06/10-11/03 | 0 | 2 |
| N713JR | 06/11/03 | 06/11/03 | 1 | 1 |
| N830KE | 06/11/03 | 06/10-11/03 | 2 | 4 |
| N610GR | 06/11/03 | 06/11/03 | 1 | 2 |
| N400M | 06/11/03 | 06/06-11/03 | 5 | 4 |
| N117MS | 06/11/03 | 06/10-11/03 | 2 | 4 |
| N524MM | 06/12/03 | 06/10-12/03 | 3 | 6 |
| N95WK | 06/12/03 | 06/12/03 | 1 | 3 |
| N1DG | 06/12/03 | 06/07-12/03 | 6 | 10 |
| N910RB | 06/12/03 | 06/12/03 | 1 | 2 |
| N400M | 06/12/03 | 06/12/03 | 1 | 1 |
| N601BE | 06/12/03 | 06/09-12/03 | 4 | 6 |

| | | | | |
|---|---|---|---|---|
| N14TU | 06/13/03 | 06/13/03 | 1 | 4 |
| N624BP | 06/14/03 | 06/12-14/03 | 3 | 3 |
| N247CP | 06/14/03 | 06/14/03 | 1 | 3 |
| N391XP | 06/15/03 | 06/12-15/03 | 4 | 7 |
| N95WK | 06/15/03 | 06/15/03 | 1 | 3 |
| N400M | 06/15/03 | 06/13-15/03 | 3 | 2 |
| N83WM | 06/15/03 | 06/15/03 | 1 | 1 |
| N508MV | 06/16/03 | 06/16/03 | 1 | 4 |
| N610GR | 06/17/03 | 06/17/03 | 1 | 1 |
| N792MA | 06/17/03 | 06/15-17/03 | 3 | 8 |
| N601VH | 06/17/03 | 06/11-17/03 | 7 | 5 |
| N14TU | 06/17/03 | 06/17/03 | 1 | 1 |
| N400M | 06/17/03 | 06/17/03 | 1 | 2 |
| N225CX | 06/18/03 | 06/17-18/03 | 2 | 4 |
| N910RB | 06/18/03 | 06/17-18/03 | 2 | 2 |
| N106ST | 06/18/03 | 06/08-18/03 | 2 | 2 |
| N830KE | 06/19/03 | 06/18-19/03 | 2 | 2 |
| N117MS | 06/19/03 | 06/19/03 | 1 | 4 |
| N83WM | 06/19/03 | 06/19/03 | 1 | 1 |
| N604GR | 06/20/03 | 06/14-20/03 | 7 | 3 |
| N400M | 06/20/03 | 06/20/03 | 1 | 1 |
| N667CX | 06/20/03 | 06/18-20/03 | 3 | 7 |
| N1DG | 06/20/03 | 06/20/03 | 1 | 4 |
| N624BP | 06/21/03 | 06/18-21/03 | 4 | 7 |
| N83WM | 06/22/03 | 06/22/03 | 1 | 1 |
| N1DG | 06/22/03 | 06/22/03 | 1 | 2 |
| N400M | 06/22/03 | 06/22/03 | 1 | 2 |
| N225CX | 06/23/03 | 06/19-23/03 | 5 | 6 |
| N247CP | 06/23/03 | 06/19-23/03 | 5 | 5 |
| N14TU | 06/24/03 | 06/23-24/03 | 2 | 6 |
| N117MS | 06/24/03 | 06/21-24/03 | 4 | 6 |
| N391XP | 06/24/03 | 06/21-24/03 | 4 | 6 |
| N667CX | 06/25/03 | 06/24-25/03 | 2 | 4 |
| N1DG | 06/25/03 | 06/25/03 | 1 | 2 |
| N422ML | 06/25/03 | 06/23-25/03 | 3 | 3 |
| N247CP | 06/25/03 | 06/24-25/03 | 2 | 4 |
| N106ST | 06/26/03 | 06/26/03 | 1 | 2 |
| N14TU | 06/26/03 | 06/24-26/03 | 3 | 6 |
| N117MS | 06/26/03 | 06/26/03 | 1 | 6 |
| N95WK | 06/26/03 | 06/25-26/03 | 2 | 5 |
| N604GR | 06/26/03 | 06/24-25/03 | 2 | 2 |
| N225CX | 06/27/03 | 06/25-27/03 | 3 | 5 |
| N604GR | 06/27/03 | 06/26-27/03 | 2 | 2 |
| N910RB | 06/27/03 | 06/27/03 | 1 | 3 |
| N106ST | 06/27/03 | 06/27/03 | 1 | 1 |
| N624BP | 06/29/03 | 06/25-29/03 | 5 | 7 |
| N601BE | 06/29/03 | 06/16-29/03 | 14 | 12 |
| N225CX | 06/29/03 | 06/29/03 | 1 | 4 |

| | | | | |
|---|---|---|---|---|
| N667CX | 06/29/03 | 06/29/03 | 1 | 1 |
| N1DG | 06/29/03 | 06/29/03 | 1 | 5 |
| N713JR | 06/30/03 | 06/29-30/03 | 2 | 6 |
| N270HC | 07/01/03 | 07/01/03 | 1 | 4 |
| N624BP | 07/01/03 | 07/01/03 | 1 | 1 |
| N14TU | 07/01/03 | 07/01/03 | 1 | 3 |
| N524MM | 07/01/03 | 07/01/03 | 1 | 4 |
| N117MS | 07/01/03 | 07/01/03 | 1 | 5 |
| N400M | 07/02/03 | 06/26-07/02/03 | 4 | 3 |
| N195WS | 07/02/03 | 06/30-7/02/03 | 3 | 14 |
| N400M | 07/03/03 | 06/26-07/03/03 | 4 | 3 |
| N391XP | 07/03/03 | 06/24-07/03/03 | 9 | 6 |
| N400M | 07/11/03 | 06/27-07/11/03 | 15 | 16 |